UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------x
In re                                          :     Chapter 11
                                               :
Linens Holding Co., et al.,                    :     Case No. 08-10832 (CSS)
                                               :     (Jointly Administered)
                               Debtors         :
-----------------------------------------------x
```

Court ID (Court use only)_____

## PARTIAL NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C § 1111(a). Transferee hereby gives notice pursuant to Rule 3001 (e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this notice.

**AIF V LNT, L.P.**
Name of Transferee

**CREDIT SUISSE INTERNATIONAL**
Name of Transferor

Name and Address where notices to Transferee should be sent:

Court Record Address of Transferor (Court Use Only):

C/o Apollo Management L.P.
One Manhattanville Road - Suite 201
Purchase, New York 10577
Attention: Robert Pasteelnick
Telephone: (914) 467-6403
Facsimile: (914) 206-4607
Email: RPasteelnick@apollolp.com

Name and Address where Transferee payments should be sent (if different from above):

Name and Current Address of Transferor:

| | |
|---|---|
| Address: | 11 Madison Avenue, 5th Floor |
| | New York, New York 10010 |
| Telephone: | (212) 325-2175 |
| Email: | Gil.Goland@credit-suisse.com |
| Facsimile: | (212) 843-4953 |
| Attention: | Gil Golan |

Court Claim # (if known):    612
Total Claim Amount:          $908,230.96
Amount of Claim Transferred: $300,000.00
Date Claim Filed:            August 6, 2008

Debtor Entity:               Linens 'N Things, Inc.

Attached hereto as <u>Exhibit A</u> is a true and correct copy of the Proof of Claim.

Attached hereto as <u>Exhibit B</u> is a true and correct copy of the Evidence of Transfer from Transferor to Transferee.

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By:    <u>AIF V LNT, L.P.</u>                Date:  <u>August 14, 2009</u>
       Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

## DEADLINE TO OBJECT TO TRANSFER

The transferor of claim named above is advised that this Notice of Transfer of Claim Other Than for Security has been filed in the clerk's office of this court as evidence of the transfer. Objections must be filed with the court within twenty (20) days of the mailing of this notice. If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

## **EXHIBIT A**

Copies of the Proof of Claims

B 10 (Official Form 10) (12/07)

| Name of Debtor: Linens 'N Things, Inc. | Case Number: 08-10833 |

*NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**MOHAWK CARPET CORPORATION**

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

MOHAWK CARPET CORPORATION D/B/A NEWMARK RUG COMPANY AND MOHAWK HOME & TEXTILE P.O. BOX 12069 CALHOUN, GA 30703

**Court Claim Number:**
(If known)

Filed on:

Telephone number:

Name and address where payment should be sent (if different from above):

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:

1. Amount of Claim as of Date Case Filed: $ 905,230.96

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

2. Basis for Claim: GOODS PURCHASED
(See instruction #2 on reverse side.)

3. Last four digits of any number by which creditor identifies debtor: 0421

    3a. Debtor may have scheduled account as:
        (See instruction #3a on reverse side.)

4. Secured Claim (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff: ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
Describe:

Value of Property:$\_\_\_\_\_$   Annual Interest Rate\_\_\_\_%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $\_\_\_\_\_$   Basis for perfection:\_\_\_\_\_

Amount of Secured Claim: $\_\_\_\_\_$   Amount Unsecured: $ 905,230.96

5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(\_\_).

Amount entitled to priority:

$\_\_\_\_\_

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

6. Credits: The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

7. Documents: Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (See definition of "redacted" on reverse side.)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**RECEIVED**

**AUG 06 2008**

| Date: 08/04/2008 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | |

ANTHONY PATTI V.P. CREDIT   

**KURTZMAN CARSON CONSULTANTS**

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

9451650.1

☑ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

0810833080805000000000002

# ADDENDUM TO PROOF OF CLAIM OF MOHAWK CARPET CORPORATION D/B/A NEWMARK RUG COMPANY AND MOHAWK HOME & TEXTILE

1.    At the time Linens 'N Things, Inc. ("Debtor") filed its bankruptcy case, the total amount of Mohawk Carpet Corporation's d/b/a/ Newmark Rug Company and Mohawk Home & Textile ("Claimant") claim was $908,230.96 (the "Claim") reflected in the attached statement.

2.    Claimant reserves its right to assert a claim against any other debtor that is part of the administratively consolidated cases under Case No.08-10832, notwithstanding the filing of this Proof of Claim. This Proof of Claim is filed without prejudice to any claim that Claimant has or may have against third-parties that in any way relates to this claim and/or Proof of Claim.

3.    This Proof of Claim is not subject to any valid set-off or counterclaim.

4.    This Proof of Claim is filed to protect the rights of Claimant and is not intended as, and shall not be construed as, (a) a waiver or release of any rights of Claimant to have the reference withdrawn in the bankruptcy case or with respect to any proceeding, controversy, matter or other issue, or to demand and obtain a trial by jury therein; (b) a waiver or release of the right of Claimant to have final orders in non-core matters entered only after de novo review by a district judge; (c) a waiver or release of any rights of Claimant against any other person or other entity liable for any or all of the claims described herein; (d) a waiver of any right of subordination in favor of Claimant of indebtedness or liens held by any other creditors; (e) an election of any remedy waiving or otherwise affecting any other remedy of Claimant; (f) a waiver or release of any additional claims or other rights that Claimant may have in or against the Debtor, its estate or the property thereof; or (g) a waiver or release of any other rights, claims,

actions, defenses, set-offs or recoupments to which Claimant is or may be entitled under agreements, in law or in equity. All of the rights, claims, actions, defenses, set-offs and recoupments described above are hereby reserved.

5. Claimant reserves the right to amend and supplement this Proof of Claim, including its Addendum, and to file additional proofs of claim for additional claims.

Parameters for this Report
Div    Reg
   1 CMR3



**MOHAWK**
FACTORING, INC.

Tran 001 N    Past Due  N
Chargeback Only  Lock Box Code  Exclude Cre
                                              N
Minimum        Maximum        Outq        N
       .00            .00  CBC1BM19
Customer Numbers
      R040421

Notes:


Fax: N Fax Nbr:

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:   1

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:   5/06/08
Customer:  1      R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 8973825 | INV | 12/01/2007 | 2/04/2008 | 26 | 124.25 | 124.25 | US |
| CI13118 | C/B | 3/13/2008 | 3/13/2008 | | 34.00- | 34.00- | US |
| 9056100 | INV | 1/12/2008 | 3/17/2008 | 26 | 9.00 | 9.00 | US |
| 9062886 | INV | 1/16/2008 | 3/21/2008 | 26 | 5099.00 | 5099.00 | US |
| 9062885 | INV | 1/16/2008 | 3/21/2008 | 26 | 11730.00 | 11730.00 | US |
| 9065033 | INV | 1/17/2008 | 3/22/2008 | 26 | 1287.00 | 1287.00 | US |
| 9065032 | INV | 1/17/2008 | 3/22/2008 | 26 | 14382.00 | 14382.00 | US |
| 9066407 | INV | 1/18/2008 | 3/23/2008 | 26 | 4370.00 | 4370.00 | US |
| 9066408 | INV | 1/18/2008 | 3/23/2008 | 26 | 4755.00 | 4755.00 | US |
| 9066510 | INV | 1/18/2008 | 3/23/2008 | 26 | 12150.00 | 12150.00 | US |
| 9066405 | INV | 1/18/2008 | 3/23/2008 | 26 | 2574.00 | 2574.00 | US |
| 9066404 | INV | 1/18/2008 | 3/23/2008 | 26 | 1638.00 | 1638.00 | US |
| 9066403 | INV | 1/18/2008 | 3/23/2008 | 26 | 4329.00 | 4329.00 | US |
| 9066409 | INV | 1/18/2008 | 3/23/2008 | 26 | 3744.00 | 3744.00 | US |
| 9066406 | INV | 1/18/2008 | 3/23/2008 | 26 | 3510.00 | 3510.00 | US |
| 9066410 | INV | 1/18/2008 | 3/23/2008 | 26 | 49.50 | 49.50 | US |
| 9066411 | INV | 1/18/2008 | 3/23/2008 | 26 | 47.50 | 47.50 | US |
| 9066412 | INV | 1/18/2008 | 3/23/2008 | 26 | 47.50 | 47.50 | US |
| 9066413 | INV | 1/18/2008 | 3/23/2008 | 26 | 78.50 | 78.50 | US |
| 9066414 | INV | 1/18/2008 | 3/23/2008 | 26 | 71.80 | 71.80 | US |
| 9066415 | INV | 1/18/2008 | 3/23/2008 | 26 | 82.00 | 82.00 | US |
| 9066416 | INV | 1/18/2008 | 3/23/2008 | 26 | 98.40 | 98.40 | US |
| 9066417 | INV | 1/18/2008 | 3/23/2008 | 26 | 152.00 | 152.00 | US |
| 9066418 | INV | 1/18/2008 | 3/23/2008 | 26 | 45.00 | 45.00 | US |
| 9066419 | INV | 1/18/2008 | 3/23/2008 | 26 | 121.00 | 121.00 | US |
| 9066420 | INV | 1/18/2008 | 3/23/2008 | 26 | 238.00 | 238.00 | US |
| 9066421 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.00 | 95.00 | US |
| 9066422 | INV | 1/18/2008 | 3/23/2008 | 26 | 47.50 | 47.50 | US |
| 9066423 | INV | 1/18/2008 | 3/23/2008 | 26 | 171.00 | 171.00 | US |
| 9066424 | INV | 1/18/2008 | 3/23/2008 | 26 | 48.00 | 48.00 | US |
| 9066425 | INV | 1/18/2008 | 3/23/2008 | 26 | 41.00 | 41.00 | US |
| 9066426 | INV | 1/18/2008 | 3/23/2008 | 26 | 31.40 | 31.40 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:   5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9066427 | INV | 1/18/2008 | 3/23/2008 | 26 | 76.00 | 76.00 | US |
| 9066428 | INV | 1/18/2008 | 3/23/2008 | 26 | 180.90 | 180.90 | US |
| 9066429 | INV | 1/18/2008 | 3/23/2008 | 26 | 176.50 | 176.50 | US |
| 9066430 | INV | 1/18/2008 | 3/23/2008 | 26 | 42.00 | 42.00 | US |
| 9066431 | INV | 1/18/2008 | 3/23/2008 | 26 | 66.50 | 66.50 | US |
| 9066432 | INV | 1/18/2008 | 3/23/2008 | 26 | 49.00 | 49.00 | US |
| 9066433 | INV | 1/18/2008 | 3/23/2008 | 26 | 33.60 | 33.60 | US |
| 9066434 | INV | 1/18/2008 | 3/23/2008 | 26 | 58.80 | 58.80 | US |
| 9066435 | INV | 1/18/2008 | 3/23/2008 | 26 | 39.00 | 39.00 | US |
| 9066436 | INV | 1/18/2008 | 3/23/2008 | 26 | 31.25 | 31.25 | US |
| 9066437 | INV | 1/18/2008 | 3/23/2008 | 26 | 156.10 | 156.10 | US |
| 9066438 | INV | 1/18/2008 | 3/23/2008 | 26 | 55.00 | 55.00 | US |
| 9066439 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.00 | 95.00 | US |
| 9066440 | INV | 1/18/2008 | 3/23/2008 | 26 | 81.50 | 81.50 | US |
| 9066441 | INV | 1/18/2008 | 3/23/2008 | 26 | 327.20 | 327.20 | US |
| 9066442 | INV | 1/18/2008 | 3/23/2008 | 26 | 120.90 | 120.90 | US |
| 9066443 | INV | 1/18/2008 | 3/23/2008 | 26 | 44.50 | 44.50 | US |
| 9066444 | INV | 1/18/2008 | 3/23/2008 | 26 | 91.60 | 91.60 | US |
| 9066445 | INV | 1/18/2008 | 3/23/2008 | 26 | 246.20 | 246.20 | US |
| 9066446 | INV | 1/18/2008 | 3/23/2008 | 26 | 212.20 | 212.20 | US |
| 9066447 | INV | 1/18/2008 | 3/23/2008 | 26 | 45.50 | 45.50 | US |
| 9066448 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.00 | 95.00 | US |
| 9066449 | INV | 1/18/2008 | 3/23/2008 | 26 | 87.70 | 87.70 | US |
| 9066450 | INV | 1/18/2008 | 3/23/2008 | 26 | 57.00 | 57.00 | US |
| 9066451 | INV | 1/18/2008 | 3/23/2008 | 26 | 71.00 | 71.00 | US |
| 9066452 | INV | 1/18/2008 | 3/23/2008 | 26 | 16.50 | 16.50 | US |
| 9066453 | INV | 1/18/2008 | 3/23/2008 | 26 | 58.00 | 58.00 | US |
| 9066454 | INV | 1/18/2008 | 3/23/2008 | 26 | 104.50 | 104.50 | US |
| 9066455 | INV | 1/18/2008 | 3/23/2008 | 26 | 84.50 | 84.50 | US |
| 9066456 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.70 | 95.70 | US |
| 9066457 | INV | 1/18/2008 | 3/23/2008 | 26 | 49.90 | 49.90 | US |
| 9066458 | INV | 1/18/2008 | 3/23/2008 | 26 | 57.00 | 57.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ  07015-5108

Statement Date:    5/06/08
Customer:   1              R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9066459 | INV | 1/18/2008 | 3/23/2008 | 26 | 57.00 | 57.00 | US |
| 9066460 | INV | 1/18/2008 | 3/23/2008 | 26 | 180.50 | 180.50 | US |
| 9066461 | INV | 1/18/2008 | 3/23/2008 | 26 | 73.30 | 73.30 | US |
| 9066462 | INV | 1/18/2008 | 3/23/2008 | 26 | 68.50 | 68.50 | US |
| 9066463 | INV | 1/18/2008 | 3/23/2008 | 26 | 133.00 | 133.00 | US |
| 9066464 | INV | 1/18/2008 | 3/23/2008 | 26 | 104.50 | 104.50 | US |
| 9066465 | INV | 1/18/2008 | 3/23/2008 | 26 | 56.30 | 56.30 | US |
| 9066466 | INV | 1/18/2008 | 3/23/2008 | 26 | 50.40 | 50.40 | US |
| 9066467 | INV | 1/18/2008 | 3/23/2008 | 26 | 45.00 | 45.00 | US |
| 9066468 | INV | 1/18/2008 | 3/23/2008 | 26 | 47.50 | 47.50 | US |
| 9066469 | INV | 1/18/2008 | 3/23/2008 | 26 | 114.00 | 114.00 | US |
| 9066470 | INV | 1/18/2008 | 3/23/2008 | 26 | 85.50 | 85.50 | US |
| 9066471 | INV | 1/18/2008 | 3/23/2008 | 26 | 104.50 | 104.50 | US |
| 9066472 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.00 | 95.00 | US |
| 9066473 | INV | 1/18/2008 | 3/23/2008 | 26 | 114.00 | 114.00 | US |
| 9066474 | INV | 1/18/2008 | 3/23/2008 | 26 | 121.30 | 121.30 | US |
| 9066475 | INV | 1/18/2008 | 3/23/2008 | 26 | 77.20 | 77.20 | US |
| 9066476 | INV | 1/18/2008 | 3/23/2008 | 26 | 299.00 | 299.00 | US |
| 9066477 | INV | 1/18/2008 | 3/23/2008 | 26 | 55.70 | 55.70 | US |
| 9066478 | INV | 1/18/2008 | 3/23/2008 | 26 | 251.25 | 251.25 | US |
| 9066479 | INV | 1/18/2008 | 3/23/2008 | 26 | 408.00 | 408.00 | US |
| 9066480 | INV | 1/18/2008 | 3/23/2008 | 26 | 95.50 | 95.50 | US |
| 9066481 | INV | 1/18/2008 | 3/23/2008 | 26 | 197.50 | 197.50 | US |
| 9066482 | INV | 1/18/2008 | 3/23/2008 | 26 | 48.00 | 48.00 | US |
| 9066483 | INV | 1/18/2008 | 3/23/2008 | 26 | 263.00 | 263.00 | US |
| 9066484 | INV | 1/18/2008 | 3/23/2008 | 26 | 121.00 | 121.00 | US |
| 9066485 | INV | 1/18/2008 | 3/23/2008 | 26 | 166.00 | 166.00 | US |
| 9066486 | INV | 1/18/2008 | 3/23/2008 | 26 | 86.50 | 86.50 | US |
| 9066487 | INV | 1/18/2008 | 3/23/2008 | 26 | 255.50 | 255.50 | US |
| 9066488 | INV | 1/18/2008 | 3/23/2008 | 26 | 410.00 | 410.00 | US |
| 9066489 | INV | 1/18/2008 | 3/23/2008 | 26 | 172.00 | 172.00 | US |
| 9066490 | INV | 1/18/2008 | 3/23/2008 | 26 | 65.00 | 65.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002


MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:     4

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---|---|---|---|---|---|---|---|
| 9066491 | INV | 1/18/2008 | 3/23/2008 | 26 | 66.50 | 66.50 | US |
| 9066492 | INV | 1/18/2008 | 3/23/2008 | 26 | 97.00 | 97.00 | US |
| 9066493 | INV | 1/18/2008 | 3/23/2008 | 26 | 67.65 | 67.65 | US |
| 9066494 | INV | 1/18/2008 | 3/23/2008 | 26 | 332.40 | 332.40 | US |
| 9066495 | INV | 1/18/2008 | 3/23/2008 | 26 | 237.80 | 237.80 | US |
| 9066496 | INV | 1/18/2008 | 3/23/2008 | 26 | 131.90 | 131.90 | US |
| 9066497 | INV | 1/18/2008 | 3/23/2008 | 26 | 236.75 | 236.75 | US |
| 9066498 | INV | 1/18/2008 | 3/23/2008 | 26 | 360.50 | 360.50 | US |
| 9066499 | INV | 1/18/2008 | 3/23/2008 | 26 | 211.00 | 211.00 | US |
| 9066500 | INV | 1/18/2008 | 3/23/2008 | 26 | 76.00 | 76.00 | US |
| 9066501 | INV | 1/18/2008 | 3/23/2008 | 26 | 347.30 | 347.30 | US |
| 9066502 | INV | 1/18/2008 | 3/23/2008 | 26 | 84.50 | 84.50 | US |
| 9066503 | INV | 1/18/2008 | 3/23/2008 | 26 | 57.00 | 57.00 | US |
| 9066504 | INV | 1/18/2008 | 3/23/2008 | 26 | 318.50 | 318.50 | US |
| 9066505 | INV | 1/18/2008 | 3/23/2008 | 26 | 93.90 | 93.90 | US |
| 9066506 | INV | 1/18/2008 | 3/23/2008 | 26 | 123.50 | 123.50 | US |
| 9066507 | INV | 1/18/2008 | 3/23/2008 | 26 | 66.50 | 66.50 | US |
| 9066508 | INV | 1/18/2008 | 3/23/2008 | 26 | 39.50 | 39.50 | US |
| 9066509 | INV | 1/18/2008 | 3/23/2008 | 26 | 362.00 | 362.00 | US |
| 9068268 | INV | 1/19/2008 | 3/24/2008 | 26 | 3029.00 | 3029.00 | US |
| 9068277 | INV | 1/19/2008 | 3/24/2008 | 26 | 2358.00 | 2358.00 | US |
| 9068282 | INV | 1/19/2008 | 3/24/2008 | 26 | 2832.00 | 2832.00 | US |
| 9068273 | INV | 1/19/2008 | 3/24/2008 | 26 | 3921.00 | 3921.00 | US |
| 9068271 | INV | 1/19/2008 | 3/24/2008 | 26 | 1377.00 | 1377.00 | US |
| 9068280 | INV | 1/19/2008 | 3/24/2008 | 26 | 4752.00 | 4752.00 | US |
| 9068285 | INV | 1/19/2008 | 3/24/2008 | 26 | 2376.00 | 2376.00 | US |
| 9068276 | INV | 1/19/2008 | 3/24/2008 | 26 | 1674.00 | 1674.00 | US |
| 9068272 | INV | 1/19/2008 | 3/24/2008 | 26 | 153.76 | 153.76 | US |
| 9068281 | INV | 1/19/2008 | 3/24/2008 | 26 | 38.44 | 38.44 | US |
| 9068286 | INV | 1/19/2008 | 3/24/2008 | 26 | 153.76 | 153.76 | US |
| 9068269 | INV | 1/19/2008 | 3/24/2008 | 26 | 60.00 | 60.00 | US |
| 9068278 | INV | 1/19/2008 | 3/24/2008 | 26 | 300.00 | 300.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---|---|---|---|---|---|---|---|
| 9068283 | INV | 1/19/2008 | 3/24/2008 | 26 | 120.00 | 120.00 | US |
| 9068274 | INV | 1/19/2008 | 3/24/2008 | 26 | 330.00 | 330.00 | US |
| 9068270 | INV | 1/19/2008 | 3/24/2008 | 26 | 5397.12 | 5397.12 | US |
| 9068279 | INV | 1/19/2008 | 3/24/2008 | 26 | 12379.80 | 12379.80 | US |
| 9068284 | INV | 1/19/2008 | 3/24/2008 | 26 | 8937.96 | 8937.96 | US |
| 9068275 | INV | 1/19/2008 | 3/24/2008 | 26 | 6613.00 | 6613.00 | US |
| 9071340 | INV | 1/21/2008 | 3/26/2008 | 26 | 1625.00 | 1625.00 | US |
| 9071343 | INV | 1/21/2008 | 3/26/2008 | 26 | 1296.00 | 1296.00 | US |
| 9071344 | INV | 1/21/2008 | 3/26/2008 | 26 | 153.76 | 153.76 | US |
| 9071341 | INV | 1/21/2008 | 3/26/2008 | 26 | 120.00 | 120.00 | US |
| 9071342 | INV | 1/21/2008 | 3/26/2008 | 26 | 3356.36 | 3356.36 | US |
| 9071272 | INV | 1/21/2008 | 3/26/2008 | 26 | 164.80 | 164.80 | US |
| 9071273 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071274 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071275 | INV | 1/21/2008 | 3/26/2008 | 26 | 194.00 | 194.00 | US |
| 9071276 | INV | 1/21/2008 | 3/26/2008 | 26 | 124.50 | 124.50 | US |
| 9071277 | INV | 1/21/2008 | 3/26/2008 | 26 | 89.50 | 89.50 | US |
| 9071278 | INV | 1/21/2008 | 3/26/2008 | 26 | 119.55 | 119.55 | US |
| 9071279 | INV | 1/21/2008 | 3/26/2008 | 26 | 336.80 | 336.80 | US |
| 9071280 | INV | 1/21/2008 | 3/26/2008 | 26 | 76.50 | 76.50 | US |
| 9071281 | INV | 1/21/2008 | 3/26/2008 | 26 | 198.00 | 198.00 | US |
| 9071282 | INV | 1/21/2008 | 3/26/2008 | 26 | 207.80 | 207.80 | US |
| 9071283 | INV | 1/21/2008 | 3/26/2008 | 26 | 108.50 | 108.50 | US |
| 9071284 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071285 | INV | 1/21/2008 | 3/26/2008 | 26 | 305.10 | 305.10 | US |
| 9071286 | INV | 1/21/2008 | 3/26/2008 | 26 | 142.50 | 142.50 | US |
| 9071287 | INV | 1/21/2008 | 3/26/2008 | 26 | 98.50 | 98.50 | US |
| 9071288 | INV | 1/21/2008 | 3/26/2008 | 26 | 223.50 | 223.50 | US |
| 9071289 | INV | 1/21/2008 | 3/26/2008 | 26 | 185.00 | 185.00 | US |
| 9071290 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071291 | INV | 1/21/2008 | 3/26/2008 | 26 | 150.50 | 150.50 | US |
| 9071292 | INV | 1/21/2008 | 3/26/2008 | 26 | 133.00 | 133.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS                    Statement Date:    5/06/08
6 BRIGHTON ROAD                     Customer:   1      R040421
P O BOX 5108
CLIFTON  NJ  07015-5108

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9071293 | INV | 1/21/2008 | 3/26/2008 | 26 | 421.20 | 421.20 | US |
| 9071294 | INV | 1/21/2008 | 3/26/2008 | 26 | 350.50 | 350.50 | US |
| 9071295 | INV | 1/21/2008 | 3/26/2008 | 26 | 266.00 | 266.00 | US |
| 9071296 | INV | 1/21/2008 | 3/26/2008 | 26 | 522.70 | 522.70 | US |
| 9071297 | INV | 1/21/2008 | 3/26/2008 | 26 | 50.60 | 50.60 | US |
| 9071298 | INV | 1/21/2008 | 3/26/2008 | 26 | 48.50 | 48.50 | US |
| 9071299 | INV | 1/21/2008 | 3/26/2008 | 26 | 117.50 | 117.50 | US |
| 9071300 | INV | 1/21/2008 | 3/26/2008 | 26 | 171.00 | 171.00 | US |
| 9071301 | INV | 1/21/2008 | 3/26/2008 | 26 | 205.00 | 205.00 | US |
| 9071302 | INV | 1/21/2008 | 3/26/2008 | 26 | 85.50 | 85.50 | US |
| 9071303 | INV | 1/21/2008 | 3/26/2008 | 26 | 95.00 | 95.00 | US |
| 9071304 | INV | 1/21/2008 | 3/26/2008 | 26 | 66.50 | 66.50 | US |
| 9071305 | INV | 1/21/2008 | 3/26/2008 | 26 | 47.50 | 47.50 | US |
| 9071246 | INV | 1/21/2008 | 3/26/2008 | 26 | 76.00 | 76.00 | US |
| 9071247 | INV | 1/21/2008 | 3/26/2008 | 26 | 180.50 | 180.50 | US |
| 9071248 | INV | 1/21/2008 | 3/26/2008 | 26 | 86.00 | 86.00 | US |
| 9071249 | INV | 1/21/2008 | 3/26/2008 | 26 | 47.50 | 47.50 | US |
| 9071250 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071251 | INV | 1/21/2008 | 3/26/2008 | 26 | 175.00 | 175.00 | US |
| 9071252 | INV | 1/21/2008 | 3/26/2008 | 26 | 126.20 | 126.20 | US |
| 9071253 | INV | 1/21/2008 | 3/26/2008 | 26 | 60.00 | 60.00 | US |
| 9071254 | INV | 1/21/2008 | 3/26/2008 | 26 | 74.50 | 74.50 | US |
| 9071255 | INV | 1/21/2008 | 3/26/2008 | 26 | 161.50 | 161.50 | US |
| 9071256 | INV | 1/21/2008 | 3/26/2008 | 26 | 137.50 | 137.50 | US |
| 9071257 | INV | 1/21/2008 | 3/26/2008 | 26 | 240.70 | 240.70 | US |
| 9071258 | INV | 1/21/2008 | 3/26/2008 | 26 | 44.50 | 44.50 | US |
| 9071259 | INV | 1/21/2008 | 3/26/2008 | 26 | 39.00 | 39.00 | US |
| 9071260 | INV | 1/21/2008 | 3/26/2008 | 26 | 161.70 | 161.70 | US |
| 9071261 | INV | 1/21/2008 | 3/26/2008 | 26 | 317.25 | 317.25 | US |
| 9071262 | INV | 1/21/2008 | 3/26/2008 | 26 | 47.50 | 47.50 | US |
| 9071263 | INV | 1/21/2008 | 3/26/2008 | 26 | 205.50 | 205.50 | US |
| 9071264 | INV | 1/21/2008 | 3/26/2008 | 26 | 85.50 | 85.50 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9071265 | INV | 1/21/2008 | 3/26/2008 | 26 | 120.50 | 120.50 | US |
| 9071266 | INV | 1/21/2008 | 3/26/2008 | 26 | 48.50 | 48.50 | US |
| 9071267 | INV | 1/21/2008 | 3/26/2008 | 26 | 47.50 | 47.50 | US |
| 9071268 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071269 | INV | 1/21/2008 | 3/26/2008 | 26 | 47.50 | 47.50 | US |
| 9071270 | INV | 1/21/2008 | 3/26/2008 | 26 | 76.00 | 76.00 | US |
| 9071271 | INV | 1/21/2008 | 3/26/2008 | 26 | 106.30 | 106.30 | US |
| 9071306 | INV | 1/21/2008 | 3/26/2008 | 26 | 160.00 | 160.00 | US |
| 9071307 | INV | 1/21/2008 | 3/26/2008 | 26 | 72.40 | 72.40 | US |
| 9071308 | INV | 1/21/2008 | 3/26/2008 | 26 | 267.50 | 267.50 | US |
| 9071309 | INV | 1/21/2008 | 3/26/2008 | 26 | 406.50 | 406.50 | US |
| 9071310 | INV | 1/21/2008 | 3/26/2008 | 26 | 58.80 | 58.80 | US |
| 9071311 | INV | 1/21/2008 | 3/26/2008 | 26 | 93.70 | 93.70 | US |
| 9071312 | INV | 1/21/2008 | 3/26/2008 | 26 | 76.50 | 76.50 | US |
| 9071313 | INV | 1/21/2008 | 3/26/2008 | 26 | 77.00 | 77.00 | US |
| 9071314 | INV | 1/21/2008 | 3/26/2008 | 26 | 397.90 | 397.90 | US |
| 9071315 | INV | 1/21/2008 | 3/26/2008 | 26 | 123.50 | 123.50 | US |
| 9071316 | INV | 1/21/2008 | 3/26/2008 | 26 | 112.00 | 112.00 | US |
| 9071317 | INV | 1/21/2008 | 3/26/2008 | 26 | 242.00 | 242.00 | US |
| 9071318 | INV | 1/21/2008 | 3/26/2008 | 26 | 54.50 | 54.50 | US |
| 9071319 | INV | 1/21/2008 | 3/26/2008 | 26 | 655.10 | 655.10 | US |
| 9071320 | INV | 1/21/2008 | 3/26/2008 | 26 | 110.50 | 110.50 | US |
| 9071321 | INV | 1/21/2008 | 3/26/2008 | 26 | 95.50 | 95.50 | US |
| 9071322 | INV | 1/21/2008 | 3/26/2008 | 26 | 142.50 | 142.50 | US |
| 9071323 | INV | 1/21/2008 | 3/26/2008 | 26 | 216.00 | 216.00 | US |
| 9071324 | INV | 1/21/2008 | 3/26/2008 | 26 | 90.50 | 90.50 | US |
| 9071325 | INV | 1/21/2008 | 3/26/2008 | 26 | 132.60 | 132.60 | US |
| 9071326 | INV | 1/21/2008 | 3/26/2008 | 26 | 351.00 | 351.00 | US |
| 9071327 | INV | 1/21/2008 | 3/26/2008 | 26 | 76.00 | 76.00 | US |
| 9071328 | INV | 1/21/2008 | 3/26/2008 | 26 | 86.00 | 86.00 | US |
| 9071329 | INV | 1/21/2008 | 3/26/2008 | 26 | 57.00 | 57.00 | US |
| 9071330 | INV | 1/21/2008 | 3/26/2008 | 26 | 111.40 | 111.40 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1    R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9071331 | INV | 1/21/2008 | 3/26/2008 | 26 | 41.50 | 41.50 | US |
| 9071332 | INV | 1/21/2008 | 3/26/2008 | 26 | 200.50 | 200.50 | US |
| 9071333 | INV | 1/21/2008 | 3/26/2008 | 26 | 114.00 | 114.00 | US |
| 9071334 | INV | 1/21/2008 | 3/26/2008 | 26 | 172.00 | 172.00 | US |
| 9071335 | INV | 1/21/2008 | 3/26/2008 | 26 | 271.50 | 271.50 | US |
| 9071336 | INV | 1/21/2008 | 3/26/2008 | 26 | 38.00 | 38.00 | US |
| 9071337 | INV | 1/21/2008 | 3/26/2008 | 26 | 134.00 | 134.00 | US |
| 9071338 | INV | 1/21/2008 | 3/26/2008 | 26 | 253.80 | 253.80 | US |
| 9071339 | INV | 1/21/2008 | 3/26/2008 | 26 | 46.40 | 46.40 | US |
| NI16244 | C/B | 2/15/2008 | 3/31/2008 | | 38.00- | 38.00- | US |
| 9094396 | INV | 2/01/2008 | 4/06/2008 | 26 | 3297.72 | 3297.72 | US |
| 9094401 | INV | 2/01/2008 | 4/06/2008 | 26 | 351.00 | 351.00 | US |
| 9094397 | INV | 2/01/2008 | 4/06/2008 | 26 | 30.00 | 30.00 | US |
| 9094387 | INV | 2/01/2008 | 4/06/2008 | 26 | 16152.00 | 16152.00 | US |
| 9094388 | INV | 2/01/2008 | 4/06/2008 | 26 | 9692.96 | 9692.96 | US |
| 9094392 | INV | 2/01/2008 | 4/06/2008 | 26 | 1518.00 | 1518.00 | US |
| 9094393 | INV | 2/01/2008 | 4/06/2008 | 26 | 8484.00 | 8484.00 | US |
| 9094394 | INV | 2/01/2008 | 4/06/2008 | 26 | 2436.00 | 2436.00 | US |
| 9094389 | INV | 2/01/2008 | 4/06/2008 | 26 | 30.00 | 30.00 | US |
| 9094406 | INV | 2/01/2008 | 4/06/2008 | 26 | 5733.00 | 5733.00 | US |
| 9094400 | INV | 2/01/2008 | 4/06/2008 | 26 | 1755.00 | 1755.00 | US |
| 9094403 | INV | 2/01/2008 | 4/06/2008 | 26 | 2340.00 | 2340.00 | US |
| 9094407 | INV | 2/01/2008 | 4/06/2008 | 26 | 7956.00 | 7956.00 | US |
| 9094395 | INV | 2/01/2008 | 4/06/2008 | 26 | 8935.60 | 8935.60 | US |
| 9094390 | INV | 2/01/2008 | 4/06/2008 | 26 | 480.00 | 480.00 | US |
| 9094405 | INV | 2/01/2008 | 4/06/2008 | 26 | 936.00 | 936.00 | US |
| 9094399 | INV | 2/01/2008 | 4/06/2008 | 26 | 234.00 | 234.00 | US |
| 9094402 | INV | 2/01/2008 | 4/06/2008 | 26 | 234.00 | 234.00 | US |
| 9094398 | INV | 2/01/2008 | 4/06/2008 | 26 | 936.00 | 936.00 | US |
| 9094391 | INV | 2/01/2008 | 4/06/2008 | 26 | 768.00 | 768.00 | US |
| 9094404 | INV | 2/01/2008 | 4/06/2008 | 26 | 212.50 | 212.50 | US |
| 9097881 | INV | 2/02/2008 | 4/07/2008 | 26 | 5709.00 | 5709.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097861 | INV | 2/02/2008 | 4/07/2008 | 26 | 4914.00 | 4914.00 | US |
| 9097388 | INV | 2/02/2008 | 4/07/2008 | 26 | 8349.00 | 8349.00 | US |
| 9097871 | INV | 2/02/2008 | 4/07/2008 | 26 | 5058.00 | 5058.00 | US |
| 9097882 | INV | 2/02/2008 | 4/07/2008 | 26 | 3257.12 | 3257.12 | US |
| 9097389 | INV | 2/02/2008 | 4/07/2008 | 26 | 5821.16 | 5821.16 | US |
| 9097862 | INV | 2/02/2008 | 4/07/2008 | 26 | 7249.20 | 7249.20 | US |
| 9097872 | INV | 2/02/2008 | 4/07/2008 | 26 | 2694.44 | 2694.44 | US |
| 9097886 | INV | 2/02/2008 | 4/07/2008 | 26 | 825.00 | 825.00 | US |
| 9097866 | INV | 2/02/2008 | 4/07/2008 | 26 | 792.00 | 792.00 | US |
| 9097393 | INV | 2/02/2008 | 4/07/2008 | 26 | 1518.00 | 1518.00 | US |
| 9097876 | INV | 2/02/2008 | 4/07/2008 | 26 | 957.00 | 957.00 | US |
| 9097887 | INV | 2/02/2008 | 4/07/2008 | 26 | 3150.00 | 3150.00 | US |
| 9097867 | INV | 2/02/2008 | 4/07/2008 | 26 | 4830.00 | 4830.00 | US |
| 9097394 | INV | 2/02/2008 | 4/07/2008 | 26 | 7518.00 | 7518.00 | US |
| 9097877 | INV | 2/02/2008 | 4/07/2008 | 26 | 3612.00 | 3612.00 | US |
| 9097888 | INV | 2/02/2008 | 4/07/2008 | 26 | 966.00 | 966.00 | US |
| 9097868 | INV | 2/02/2008 | 4/07/2008 | 26 | 798.00 | 798.00 | US |
| 9097395 | INV | 2/02/2008 | 4/07/2008 | 26 | 1554.00 | 1554.00 | US |
| 9097878 | INV | 2/02/2008 | 4/07/2008 | 26 | 882.00 | 882.00 | US |
| 9097883 | INV | 2/02/2008 | 4/07/2008 | 26 | 120.00 | 120.00 | US |
| 9097863 | INV | 2/02/2008 | 4/07/2008 | 26 | 60.00 | 60.00 | US |
| 9097390 | INV | 2/02/2008 | 4/07/2008 | 26 | 60.00 | 60.00 | US |
| 9097873 | INV | 2/02/2008 | 4/07/2008 | 26 | 30.00 | 30.00 | US |
| 9097889 | INV | 2/02/2008 | 4/07/2008 | 26 | 3571.00 | 3571.00 | US |
| 9097869 | INV | 2/02/2008 | 4/07/2008 | 26 | 3335.40 | 3335.40 | US |
| 9097860 | INV | 2/02/2008 | 4/07/2008 | 26 | 9973.20 | 9973.20 | US |
| 9097396 | INV | 2/02/2008 | 4/07/2008 | 26 | 4509.00 | 4509.00 | US |
| 9097879 | INV | 2/02/2008 | 4/07/2008 | 26 | 3481.20 | 3481.20 | US |
| 9097890 | INV | 2/02/2008 | 4/07/2008 | 26 | 3495.40 | 3495.40 | US |
| 9097870 | INV | 2/02/2008 | 4/07/2008 | 26 | 3500.60 | 3500.60 | US |
| 9097397 | INV | 2/02/2008 | 4/07/2008 | 26 | 4525.80 | 4525.80 | US |
| 9097880 | INV | 2/02/2008 | 4/07/2008 | 26 | 3574.00 | 3574.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

**MOHAWK**
FACTORING, INC.

Time:  9:58:46
Page:    10

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097884 | INV | 2/02/2008 | 4/07/2008 | 26 | 180.00 | 180.00 | US |
| 9097864 | INV | 2/02/2008 | 4/07/2008 | 26 | 150.00 | 150.00 | US |
| 9097391 | INV | 2/02/2008 | 4/07/2008 | 26 | 180.00 | 180.00 | US |
| 9097874 | INV | 2/02/2008 | 4/07/2008 | 26 | 60.00 | 60.00 | US |
| 9097885 | INV | 2/02/2008 | 4/07/2008 | 26 | 5189.84 | 5189.84 | US |
| 9097865 | INV | 2/02/2008 | 4/07/2008 | 26 | 4401.48 | 4401.48 | US |
| 9097859 | INV | 2/02/2008 | 4/07/2008 | 26 | 10140.12 | 10140.12 | US |
| 9097392 | INV | 2/02/2008 | 4/07/2008 | 26 | 9002.20 | 9002.20 | US |
| 9097875 | INV | 2/02/2008 | 4/07/2008 | 26 | 5232.80 | 5232.80 | US |
| 9097710 | INV | 2/02/2008 | 4/07/2008 | 26 | 1487.58 | 1487.58 | US |
| 9097398 | INV | 2/02/2008 | 4/07/2008 | 26 | 123.20 | 123.20 | US |
| 9097402 | INV | 2/02/2008 | 4/07/2008 | 26 | 63.50 | 63.50 | US |
| 9097407 | INV | 2/02/2008 | 4/07/2008 | 26 | 205.00 | 205.00 | US |
| 9097410 | INV | 2/02/2008 | 4/07/2008 | 26 | 172.40 | 172.40 | US |
| 9097412 | INV | 2/02/2008 | 4/07/2008 | 26 | 208.90 | 208.90 | US |
| 9097414 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097416 | INV | 2/02/2008 | 4/07/2008 | 26 | 102.50 | 102.50 | US |
| 9097418 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097420 | INV | 2/02/2008 | 4/07/2008 | 26 | 112.20 | 112.20 | US |
| 9097423 | INV | 2/02/2008 | 4/07/2008 | 26 | 74.80 | 74.80 | US |
| 9097425 | INV | 2/02/2008 | 4/07/2008 | 26 | 136.50 | 136.50 | US |
| 9097427 | INV | 2/02/2008 | 4/07/2008 | 26 | 44.50 | 44.50 | US |
| 9097429 | INV | 2/02/2008 | 4/07/2008 | 26 | 152.00 | 152.00 | US |
| 9097431 | INV | 2/02/2008 | 4/07/2008 | 26 | 119.20 | 119.20 | US |
| 9097433 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097434 | INV | 2/02/2008 | 4/07/2008 | 26 | 86.00 | 86.00 | US |
| 9097436 | INV | 2/02/2008 | 4/07/2008 | 26 | 129.50 | 129.50 | US |
| 9097438 | INV | 2/02/2008 | 4/07/2008 | 26 | 91.00 | 91.00 | US |
| 9097441 | INV | 2/02/2008 | 4/07/2008 | 26 | 41.10 | 41.10 | US |
| 9097442 | INV | 2/02/2008 | 4/07/2008 | 26 | 131.50 | 131.50 | US |
| 9097444 | INV | 2/02/2008 | 4/07/2008 | 26 | 101.00 | 101.00 | US |
| 9097446 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1 R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097448 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097450 | INV | 2/02/2008 | 4/07/2008 | 26 | 134.10 | 134.10 | US |
| 9097452 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.00 | 66.00 | US |
| 9097454 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097456 | INV | 2/02/2008 | 4/07/2008 | 26 | 261.10 | 261.10 | US |
| 9097458 | INV | 2/02/2008 | 4/07/2008 | 26 | 144.30 | 144.30 | US |
| 9097460 | INV | 2/02/2008 | 4/07/2008 | 26 | 45.00 | 45.00 | US |
| 9097464 | INV | 2/02/2008 | 4/07/2008 | 26 | 183.50 | 183.50 | US |
| 9097467 | INV | 2/02/2008 | 4/07/2008 | 26 | 46.20 | 46.20 | US |
| 9097468 | INV | 2/02/2008 | 4/07/2008 | 26 | 75.00 | 75.00 | US |
| 9097472 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097474 | INV | 2/02/2008 | 4/07/2008 | 26 | 124.00 | 124.00 | US |
| 9097476 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097479 | INV | 2/02/2008 | 4/07/2008 | 26 | 152.00 | 152.00 | US |
| 9097480 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097487 | INV | 2/02/2008 | 4/07/2008 | 26 | 161.50 | 161.50 | US |
| 9097489 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097491 | INV | 2/02/2008 | 4/07/2008 | 26 | 64.00 | 64.00 | US |
| 9097493 | INV | 2/02/2008 | 4/07/2008 | 26 | 119.50 | 119.50 | US |
| 9097496 | INV | 2/02/2008 | 4/07/2008 | 26 | 139.70 | 139.70 | US |
| 9097499 | INV | 2/02/2008 | 4/07/2008 | 26 | 42.00 | 42.00 | US |
| 9097501 | INV | 2/02/2008 | 4/07/2008 | 26 | 36.00 | 36.00 | US |
| 9097502 | INV | 2/02/2008 | 4/07/2008 | 26 | 62.35 | 62.35 | US |
| 9097504 | INV | 2/02/2008 | 4/07/2008 | 26 | 37.80 | 37.80 | US |
| 9097505 | INV | 2/02/2008 | 4/07/2008 | 26 | 37.80 | 37.80 | US |
| 9097506 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097508 | INV | 2/02/2008 | 4/07/2008 | 26 | 69.60 | 69.60 | US |
| 9097512 | INV | 2/02/2008 | 4/07/2008 | 26 | 96.50 | 96.50 | US |
| 9097517 | INV | 2/02/2008 | 4/07/2008 | 26 | 50.40 | 50.40 | US |
| 9097519 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.85 | 57.85 | US |
| 9097522 | INV | 2/02/2008 | 4/07/2008 | 26 | 139.00 | 139.00 | US |
| 9097524 | INV | 2/02/2008 | 4/07/2008 | 26 | 117.00 | 117.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097526 | INV | 2/02/2008 | 4/07/2008 | 26 | 69.50 | 69.50 | US |
| 9097528 | INV | 2/02/2008 | 4/07/2008 | 26 | 166.50 | 166.50 | US |
| 9097529 | INV | 2/02/2008 | 4/07/2008 | 26 | 142.50 | 142.50 | US |
| 9097531 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097539 | INV | 2/02/2008 | 4/07/2008 | 26 | 61.00 | 61.00 | US |
| 9097543 | INV | 2/02/2008 | 4/07/2008 | 26 | 103.40 | 103.40 | US |
| 9097545 | INV | 2/02/2008 | 4/07/2008 | 26 | 123.00 | 123.00 | US |
| 9097548 | INV | 2/02/2008 | 4/07/2008 | 26 | 39.80 | 39.80 | US |
| 9097550 | INV | 2/02/2008 | 4/07/2008 | 26 | 29.40 | 29.40 | US |
| 9097552 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097553 | INV | 2/02/2008 | 4/07/2008 | 26 | 144.60 | 144.60 | US |
| 9097558 | INV | 2/02/2008 | 4/07/2008 | 26 | 54.00 | 54.00 | US |
| 9097563 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097566 | INV | 2/02/2008 | 4/07/2008 | 26 | 35.00 | 35.00 | US |
| 9097568 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.60 | 76.60 | US |
| 9097570 | INV | 2/02/2008 | 4/07/2008 | 26 | 97.10 | 97.10 | US |
| 9097572 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097574 | INV | 2/02/2008 | 4/07/2008 | 26 | 70.70 | 70.70 | US |
| 9097576 | INV | 2/02/2008 | 4/07/2008 | 26 | 63.50 | 63.50 | US |
| 9097578 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.90 | 76.90 | US |
| 9097580 | INV | 2/02/2008 | 4/07/2008 | 26 | 82.20 | 82.20 | US |
| 9097584 | INV | 2/02/2008 | 4/07/2008 | 26 | 65.40 | 65.40 | US |
| 9097586 | INV | 2/02/2008 | 4/07/2008 | 26 | 46.50 | 46.50 | US |
| 9097588 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097591 | INV | 2/02/2008 | 4/07/2008 | 26 | 98.20 | 98.20 | US |
| 9097593 | INV | 2/02/2008 | 4/07/2008 | 26 | 44.50 | 44.50 | US |
| 9097595 | INV | 2/02/2008 | 4/07/2008 | 26 | 88.50 | 88.50 | US |
| 9097597 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.90 | 76.90 | US |
| 9097599 | INV | 2/02/2008 | 4/07/2008 | 26 | 59.50 | 59.50 | US |
| 9097600 | INV | 2/02/2008 | 4/07/2008 | 26 | 36.65 | 36.65 | US |
| 9097602 | INV | 2/02/2008 | 4/07/2008 | 26 | 38.50 | 38.50 | US |
| 9097604 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.30 | 66.30 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Time: 9:58:46
Page: 13

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9097607 | INV | 2/02/2008 | 4/07/2008 | 26 | 314.10 | 314.10 | US |
| 9097609 | INV | 2/02/2008 | 4/07/2008 | 26 | 41.20 | 41.20 | US |
| 9097611 | INV | 2/02/2008 | 4/07/2008 | 26 | 60.20 | 60.20 | US |
| 9097613 | INV | 2/02/2008 | 4/07/2008 | 26 | 139.30 | 139.30 | US |
| 9097615 | INV | 2/02/2008 | 4/07/2008 | 26 | 142.40 | 142.40 | US |
| 9097618 | INV | 2/02/2008 | 4/07/2008 | 26 | 62.30 | 62.30 | US |
| 9097620 | INV | 2/02/2008 | 4/07/2008 | 26 | 90.50 | 90.50 | US |
| 9097623 | INV | 2/02/2008 | 4/07/2008 | 26 | 50.50 | 50.50 | US |
| 9097625 | INV | 2/02/2008 | 4/07/2008 | 26 | 83.10 | 83.10 | US |
| 9097627 | INV | 2/02/2008 | 4/07/2008 | 26 | 93.00 | 93.00 | US |
| 9097629 | INV | 2/02/2008 | 4/07/2008 | 26 | 49.50 | 49.50 | US |
| 9097630 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097631 | INV | 2/02/2008 | 4/07/2008 | 26 | 148.00 | 148.00 | US |
| 9097533 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.00 | 133.00 | US |
| 9097636 | INV | 2/02/2008 | 4/07/2008 | 26 | 40.00 | 40.00 | US |
| 9097638 | INV | 2/02/2008 | 4/07/2008 | 26 | 68.50 | 68.50 | US |
| 9097646 | INV | 2/02/2008 | 4/07/2008 | 26 | 37.50 | 37.50 | US |
| 9097648 | INV | 2/02/2008 | 4/07/2008 | 26 | 74.50 | 74.50 | US |
| 9097650 | INV | 2/02/2008 | 4/07/2008 | 26 | 73.80 | 73.80 | US |
| 9097652 | INV | 2/02/2008 | 4/07/2008 | 26 | 112.80 | 112.80 | US |
| 9097654 | INV | 2/02/2008 | 4/07/2008 | 26 | 8.40 | 8.40 | US |
| 9097655 | INV | 2/02/2008 | 4/07/2008 | 26 | 36.50 | 36.50 | US |
| 9097658 | INV | 2/02/2008 | 4/07/2008 | 26 | 12.60 | 12.60 | US |
| 9097659 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097661 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097665 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097666 | INV | 2/02/2008 | 4/07/2008 | 26 | 52.70 | 52.70 | US |
| 9097668 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.00 | 85.00 | US |
| 9097671 | INV | 2/02/2008 | 4/07/2008 | 26 | 54.60 | 54.60 | US |
| 9097672 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097674 | INV | 2/02/2008 | 4/07/2008 | 26 | 37.50 | 37.50 | US |
| 9097676 | INV | 2/02/2008 | 4/07/2008 | 26 | 100.05 | 100.05 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1    R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097678 | INV | 2/02/2008 | 4/07/2008 | 26 | 64.50 | 64.50 | US |
| 9097679 | INV | 2/02/2008 | 4/07/2008 | 26 | 213.00 | 213.00 | US |
| 9097682 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097684 | INV | 2/02/2008 | 4/07/2008 | 26 | 29.40 | 29.40 | US |
| 9097686 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097688 | INV | 2/02/2008 | 4/07/2008 | 26 | 124.00 | 124.00 | US |
| 9097691 | INV | 2/02/2008 | 4/07/2008 | 26 | 56.00 | 56.00 | US |
| 9097697 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097700 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097702 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097705 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097707 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097716 | INV | 2/02/2008 | 4/07/2008 | 26 | 58.80 | 58.80 | US |
| 9097718 | INV | 2/02/2008 | 4/07/2008 | 26 | 78.00 | 78.00 | US |
| 9097720 | INV | 2/02/2008 | 4/07/2008 | 26 | 113.00 | 113.00 | US |
| 9097724 | INV | 2/02/2008 | 4/07/2008 | 26 | 89.50 | 89.50 | US |
| 9097729 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097731 | INV | 2/02/2008 | 4/07/2008 | 26 | 135.50 | 135.50 | US |
| 9097733 | INV | 2/02/2008 | 4/07/2008 | 26 | 105.05 | 105.05 | US |
| 9097735 | INV | 2/02/2008 | 4/07/2008 | 26 | 49.50 | 49.50 | US |
| 9097737 | INV | 2/02/2008 | 4/07/2008 | 26 | 164.55 | 164.55 | US |
| 9097741 | INV | 2/02/2008 | 4/07/2008 | 26 | 108.40 | 108.40 | US |
| 9097743 | INV | 2/02/2008 | 4/07/2008 | 26 | 61.50 | 61.50 | US |
| 9097746 | INV | 2/02/2008 | 4/07/2008 | 26 | 209.00 | 209.00 | US |
| 9097748 | INV | 2/02/2008 | 4/07/2008 | 26 | 99.00 | 99.00 | US |
| 9097750 | INV | 2/02/2008 | 4/07/2008 | 26 | 108.30 | 108.30 | US |
| 9097752 | INV | 2/02/2008 | 4/07/2008 | 26 | 91.50 | 91.50 | US |
| 9097754 | INV | 2/02/2008 | 4/07/2008 | 26 | 274.70 | 274.70 | US |
| 9097756 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.00 | 104.00 | US |
| 9097760 | INV | 2/02/2008 | 4/07/2008 | 26 | 120.00 | 120.00 | US |
| 9097762 | INV | 2/02/2008 | 4/07/2008 | 26 | 244.50 | 244.50 | US |
| 9097764 | INV | 2/02/2008 | 4/07/2008 | 26 | 97.00 | 97.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097768 | INV | 2/02/2008 | 4/07/2008 | 26 | 200.70 | 200.70 | US |
| 9097770 | INV | 2/02/2008 | 4/07/2008 | 26 | 107.90 | 107.90 | US |
| 9097772 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097774 | INV | 2/02/2008 | 4/07/2008 | 26 | 107.40 | 107.40 | US |
| 9097776 | INV | 2/02/2008 | 4/07/2008 | 26 | 225.40 | 225.40 | US |
| 9097778 | INV | 2/02/2008 | 4/07/2008 | 26 | 71.00 | 71.00 | US |
| 9097780 | INV | 2/02/2008 | 4/07/2008 | 26 | 113.50 | 113.50 | US |
| 9097784 | INV | 2/02/2008 | 4/07/2008 | 26 | 83.30 | 83.30 | US |
| 9097786 | INV | 2/02/2008 | 4/07/2008 | 26 | 80.00 | 80.00 | US |
| 9097790 | INV | 2/02/2008 | 4/07/2008 | 26 | 121.05 | 121.05 | US |
| 9097792 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097794 | INV | 2/02/2008 | 4/07/2008 | 26 | 180.40 | 180.40 | US |
| 9097796 | INV | 2/02/2008 | 4/07/2008 | 26 | 233.80 | 233.80 | US |
| 9097798 | INV | 2/02/2008 | 4/07/2008 | 26 | 122.50 | 122.50 | US |
| 9097801 | INV | 2/02/2008 | 4/07/2008 | 26 | 247.00 | 247.00 | US |
| 9097804 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097806 | INV | 2/02/2008 | 4/07/2008 | 26 | 89.05 | 89.05 | US |
| 9097809 | INV | 2/02/2008 | 4/07/2008 | 26 | 54.50 | 54.50 | US |
| 9097810 | INV | 2/02/2008 | 4/07/2008 | 26 | 107.20 | 107.20 | US |
| 9097812 | INV | 2/02/2008 | 4/07/2008 | 26 | 134.35 | 134.35 | US |
| 9097814 | INV | 2/02/2008 | 4/07/2008 | 26 | 218.60 | 218.60 | US |
| 9097816 | INV | 2/02/2008 | 4/07/2008 | 26 | 89.00 | 89.00 | US |
| 9097818 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097820 | INV | 2/02/2008 | 4/07/2008 | 26 | 128.00 | 128.00 | US |
| 9097822 | INV | 2/02/2008 | 4/07/2008 | 26 | 242.40 | 242.40 | US |
| 9097825 | INV | 2/02/2008 | 4/07/2008 | 26 | 54.00 | 54.00 | US |
| 9097827 | INV | 2/02/2008 | 4/07/2008 | 26 | 64.00 | 64.00 | US |
| 9097829 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097832 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.00 | 118.00 | US |
| 9097834 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097836 | INV | 2/02/2008 | 4/07/2008 | 26 | 16.50 | 16.50 | US |
| 9097839 | INV | 2/02/2008 | 4/07/2008 | 26 | 177.50 | 177.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:  16

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:  5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9097843 | INV | 2/02/2008 | 4/07/2008 | 26 | 33.60 | 33.60 | US |
| 9097845 | INV | 2/02/2008 | 4/07/2008 | 26 | 41.00 | 41.00 | US |
| 9097849 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097852 | INV | 2/02/2008 | 4/07/2008 | 26 | 143.50 | 143.50 | US |
| 9097855 | INV | 2/02/2008 | 4/07/2008 | 26 | 50.80 | 50.80 | US |
| 9097857 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097399 | INV | 2/02/2008 | 4/07/2008 | 26 | 131.40 | 131.40 | US |
| 9097400 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.00 | 133.00 | US |
| 9097401 | INV | 2/02/2008 | 4/07/2008 | 26 | 140.00 | 140.00 | US |
| 9097403 | INV | 2/02/2008 | 4/07/2008 | 26 | 58.00 | 58.00 | US |
| 9097404 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097405 | INV | 2/02/2008 | 4/07/2008 | 26 | 84.50 | 84.50 | US |
| 9097406 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097408 | INV | 2/02/2008 | 4/07/2008 | 26 | 110.50 | 110.50 | US |
| 9097409 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097411 | INV | 2/02/2008 | 4/07/2008 | 26 | 153.45 | 153.45 | US |
| 9097413 | INV | 2/02/2008 | 4/07/2008 | 26 | 73.20 | 73.20 | US |
| 9097415 | INV | 2/02/2008 | 4/07/2008 | 26 | 107.00 | 107.00 | US |
| 9097417 | INV | 2/02/2008 | 4/07/2008 | 26 | 138.50 | 138.50 | US |
| 9097419 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097421 | INV | 2/02/2008 | 4/07/2008 | 26 | 60.20 | 60.20 | US |
| 9097422 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097424 | INV | 2/02/2008 | 4/07/2008 | 26 | 88.20 | 88.20 | US |
| 9097426 | INV | 2/02/2008 | 4/07/2008 | 26 | 94.00 | 94.00 | US |
| 9097428 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097430 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097432 | INV | 2/02/2008 | 4/07/2008 | 26 | 65.40 | 65.40 | US |
| 9097435 | INV | 2/02/2008 | 4/07/2008 | 26 | 36.00 | 36.00 | US |
| 9097437 | INV | 2/02/2008 | 4/07/2008 | 26 | 87.00 | 87.00 | US |
| 9097439 | INV | 2/02/2008 | 4/07/2008 | 26 | 84.00 | 84.00 | US |
| 9097440 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097443 | INV | 2/02/2008 | 4/07/2008 | 26 | 105.00 | 105.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:      5/06/08
Customer:  1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097445 | INV | 2/02/2008 | 4/07/2008 | 26 | 49.50 | 49.50 | US |
| 9097447 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097449 | INV | 2/02/2008 | 4/07/2008 | 26 | 171.00 | 171.00 | US |
| 9097451 | INV | 2/02/2008 | 4/07/2008 | 26 | 83.50 | 83.50 | US |
| 9097453 | INV | 2/02/2008 | 4/07/2008 | 26 | 44.50 | 44.50 | US |
| 9097455 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097457 | INV | 2/02/2008 | 4/07/2008 | 26 | 212.50 | 212.50 | US |
| 9097459 | INV | 2/02/2008 | 4/07/2008 | 26 | 128.50 | 128.50 | US |
| 9097461 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097462 | INV | 2/02/2008 | 4/07/2008 | 26 | 171.40 | 171.40 | US |
| 9097463 | INV | 2/02/2008 | 4/07/2008 | 26 | 105.00 | 105.00 | US |
| 9097465 | INV | 2/02/2008 | 4/07/2008 | 26 | 115.00 | 115.00 | US |
| 9097466 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097469 | INV | 2/02/2008 | 4/07/2008 | 26 | 97.60 | 97.60 | US |
| 9097470 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097471 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097473 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097475 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.50 | 76.50 | US |
| 9097477 | INV | 2/02/2008 | 4/07/2008 | 26 | 83.00 | 83.00 | US |
| 9097478 | INV | 2/02/2008 | 4/07/2008 | 26 | 218.50 | 218.50 | US |
| 9097481 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097482 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097483 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097484 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097485 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097486 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097488 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097490 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097492 | INV | 2/02/2008 | 4/07/2008 | 26 | 62.00 | 62.00 | US |
| 9097494 | INV | 2/02/2008 | 4/07/2008 | 26 | 69.50 | 69.50 | US |
| 9097495 | INV | 2/02/2008 | 4/07/2008 | 26 | 142.50 | 142.50 | US |
| 9097497 | INV | 2/02/2008 | 4/07/2008 | 26 | 59.50 | 59.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097498 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097500 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097503 | INV | 2/02/2008 | 4/07/2008 | 26 | 132.65 | 132.65 | US |
| 9097507 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097509 | INV | 2/02/2008 | 4/07/2008 | 26 | 42.10 | 42.10 | US |
| 9097510 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097511 | INV | 2/02/2008 | 4/07/2008 | 26 | 42.00 | 42.00 | US |
| 9097513 | INV | 2/02/2008 | 4/07/2008 | 26 | 92.00 | 92.00 | US |
| 9097514 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097515 | INV | 2/02/2008 | 4/07/2008 | 26 | 93.70 | 93.70 | US |
| 9097516 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097518 | INV | 2/02/2008 | 4/07/2008 | 26 | 78.00 | 78.00 | US |
| 9097520 | INV | 2/02/2008 | 4/07/2008 | 26 | 115.25 | 115.25 | US |
| 9097521 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097523 | INV | 2/02/2008 | 4/07/2008 | 26 | 137.50 | 137.50 | US |
| 9097525 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.50 | 118.50 | US |
| 9097527 | INV | 2/02/2008 | 4/07/2008 | 26 | 86.00 | 86.00 | US |
| 9097530 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097532 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097533 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097534 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097535 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097536 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097537 | INV | 2/02/2008 | 4/07/2008 | 26 | 45.00 | 45.00 | US |
| 9097538 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097540 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097541 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097542 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097544 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097546 | INV | 2/02/2008 | 4/07/2008 | 26 | 102.70 | 102.70 | US |
| 9097547 | INV | 2/02/2008 | 4/07/2008 | 26 | 149.00 | 149.00 | US |
| 9097549 | INV | 2/02/2008 | 4/07/2008 | 26 | 71.80 | 71.80 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002


MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097551 | INV | 2/02/2008 | 4/07/2008 | 26 | 78.00 | 78.00 | US |
| 9097554 | INV | 2/02/2008 | 4/07/2008 | 26 | 106.90 | 106.90 | US |
| 9097555 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097556 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.50 | 118.50 | US |
| 9097557 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.50 | 95.50 | US |
| 9097559 | INV | 2/02/2008 | 4/07/2008 | 26 | 88.50 | 88.50 | US |
| 9097560 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097561 | INV | 2/02/2008 | 4/07/2008 | 26 | 67.20 | 67.20 | US |
| 9097562 | INV | 2/02/2008 | 4/07/2008 | 26 | 99.90 | 99.90 | US |
| 9097564 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097565 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.80 | 47.80 | US |
| 9097567 | INV | 2/02/2008 | 4/07/2008 | 26 | 51.50 | 51.50 | US |
| 9097569 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097571 | INV | 2/02/2008 | 4/07/2008 | 26 | 100.20 | 100.20 | US |
| 9097573 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097575 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.30 | 118.30 | US |
| 9097577 | INV | 2/02/2008 | 4/07/2008 | 26 | 192.00 | 192.00 | US |
| 9097579 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.90 | 76.90 | US |
| 9097581 | INV | 2/02/2008 | 4/07/2008 | 26 | 126.40 | 126.40 | US |
| 9097582 | INV | 2/02/2008 | 4/07/2008 | 26 | 112.85 | 112.85 | US |
| 9097583 | INV | 2/02/2008 | 4/07/2008 | 26 | 98.30 | 98.30 | US |
| 9097585 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097587 | INV | 2/02/2008 | 4/07/2008 | 26 | 52.50 | 52.50 | US |
| 9097589 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097590 | INV | 2/02/2008 | 4/07/2008 | 26 | 37.50 | 37.50 | US |
| 9097592 | INV | 2/02/2008 | 4/07/2008 | 26 | 142.65 | 142.65 | US |
| 9097594 | INV | 2/02/2008 | 4/07/2008 | 26 | 109.90 | 109.90 | US |
| 9097596 | INV | 2/02/2008 | 4/07/2008 | 26 | 46.90 | 46.90 | US |
| 9097598 | INV | 2/02/2008 | 4/07/2008 | 26 | 136.50 | 136.50 | US |
| 9097601 | INV | 2/02/2008 | 4/07/2008 | 26 | 41.50 | 41.50 | US |
| 9097603 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.50 | 57.50 | US |
| 9097605 | INV | 2/02/2008 | 4/07/2008 | 26 | 72.70 | 72.70 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9097606 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097608 | INV | 2/02/2008 | 4/07/2008 | 26 | 157.50 | 157.50 | US |
| 9097610 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.40 | 118.40 | US |
| 9097612 | INV | 2/02/2008 | 4/07/2008 | 26 | 62.20 | 62.20 | US |
| 9097614 | INV | 2/02/2008 | 4/07/2008 | 26 | 151.80 | 151.80 | US |
| 9097616 | INV | 2/02/2008 | 4/07/2008 | 26 | 145.90 | 145.90 | US |
| 9097617 | INV | 2/02/2008 | 4/07/2008 | 26 | 58.50 | 58.50 | US |
| 9097619 | INV | 2/02/2008 | 4/07/2008 | 26 | 38.50 | 38.50 | US |
| 9097621 | INV | 2/02/2008 | 4/07/2008 | 26 | 74.00 | 74.00 | US |
| 9097622 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097624 | INV | 2/02/2008 | 4/07/2008 | 26 | 65.50 | 65.50 | US |
| 9097626 | INV | 2/02/2008 | 4/07/2008 | 26 | 234.90 | 234.90 | US |
| 9097628 | INV | 2/02/2008 | 4/07/2008 | 26 | 158.00 | 158.00 | US |
| 9097632 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097634 | INV | 2/02/2008 | 4/07/2008 | 26 | 73.00 | 73.00 | US |
| 9097635 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097637 | INV | 2/02/2008 | 4/07/2008 | 26 | 69.20 | 69.20 | US |
| 9097639 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.50 | 95.50 | US |
| 9097640 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.50 | 133.50 | US |
| 9097641 | INV | 2/02/2008 | 4/07/2008 | 26 | 44.50 | 44.50 | US |
| 9097642 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097643 | INV | 2/02/2008 | 4/07/2008 | 26 | 115.50 | 115.50 | US |
| 9097644 | INV | 2/02/2008 | 4/07/2008 | 26 | 155.50 | 155.50 | US |
| 9097645 | INV | 2/02/2008 | 4/07/2008 | 26 | 19.00 | 19.00 | US |
| 9097647 | INV | 2/02/2008 | 4/07/2008 | 26 | 81.10 | 81.10 | US |
| 9097649 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097651 | INV | 2/02/2008 | 4/07/2008 | 26 | 126.00 | 126.00 | US |
| 9097653 | INV | 2/02/2008 | 4/07/2008 | 26 | 116.90 | 116.90 | US |
| 9097656 | INV | 2/02/2008 | 4/07/2008 | 26 | 102.50 | 102.50 | US |
| 9097657 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097660 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097662 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097663 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097664 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097667 | INV | 2/02/2008 | 4/07/2008 | 26 | 118.75 | 118.75 | US |
| 9097669 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.50 | 95.50 | US |
| 9097670 | INV | 2/02/2008 | 4/07/2008 | 26 | 63.05 | 63.05 | US |
| 9097673 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097675 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.60 | 57.60 | US |
| 9097677 | INV | 2/02/2008 | 4/07/2008 | 26 | 87.35 | 87.35 | US |
| 9097680 | INV | 2/02/2008 | 4/07/2008 | 26 | 88.50 | 88.50 | US |
| 9097681 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097683 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097685 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097687 | INV | 2/02/2008 | 4/07/2008 | 26 | 84.20 | 84.20 | US |
| 9097689 | INV | 2/02/2008 | 4/07/2008 | 26 | 180.20 | 180.20 | US |
| 9097690 | INV | 2/02/2008 | 4/07/2008 | 26 | 123.50 | 123.50 | US |
| 9097692 | INV | 2/02/2008 | 4/07/2008 | 26 | 195.80 | 195.80 | US |
| 9097693 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097694 | INV | 2/02/2008 | 4/07/2008 | 26 | 104.50 | 104.50 | US |
| 9097695 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097696 | INV | 2/02/2008 | 4/07/2008 | 26 | 81.05 | 81.05 | US |
| 9097698 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097699 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097701 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097703 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.00 | 133.00 | US |
| 9097704 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097706 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.00 | 47.00 | US |
| 9097708 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097709 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097711 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097712 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097713 | INV | 2/02/2008 | 4/07/2008 | 26 | 218.50 | 218.50 | US |
| 9097714 | INV | 2/02/2008 | 4/07/2008 | 26 | 218.50 | 218.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1   R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9097715 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097717 | INV | 2/02/2008 | 4/07/2008 | 26 | 121.45 | 121.45 | US |
| 9097719 | INV | 2/02/2008 | 4/07/2008 | 26 | 170.80 | 170.80 | US |
| 9097721 | INV | 2/02/2008 | 4/07/2008 | 26 | 64.00 | 64.00 | US |
| 9097722 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097723 | INV | 2/02/2008 | 4/07/2008 | 26 | 139.20 | 139.20 | US |
| 9097725 | INV | 2/02/2008 | 4/07/2008 | 26 | 70.20 | 70.20 | US |
| 9097726 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097727 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097728 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.00 | 133.00 | US |
| 9097730 | INV | 2/02/2008 | 4/07/2008 | 26 | 133.00 | 133.00 | US |
| 9097732 | INV | 2/02/2008 | 4/07/2008 | 26 | 116.00 | 116.00 | US |
| 9097734 | INV | 2/02/2008 | 4/07/2008 | 26 | 130.00 | 130.00 | US |
| 9097736 | INV | 2/02/2008 | 4/07/2008 | 26 | 108.50 | 108.50 | US |
| 9097738 | INV | 2/02/2008 | 4/07/2008 | 26 | 97.00 | 97.00 | US |
| 9097739 | INV | 2/02/2008 | 4/07/2008 | 26 | 317.50 | 317.50 | US |
| 9097740 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097742 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.60 | 66.60 | US |
| 9097744 | INV | 2/02/2008 | 4/07/2008 | 26 | 189.00 | 189.00 | US |
| 9097745 | INV | 2/02/2008 | 4/07/2008 | 26 | 67.50 | 67.50 | US |
| 9097747 | INV | 2/02/2008 | 4/07/2008 | 26 | 89.50 | 89.50 | US |
| 9097749 | INV | 2/02/2008 | 4/07/2008 | 26 | 75.20 | 75.20 | US |
| 9097751 | INV | 2/02/2008 | 4/07/2008 | 26 | 86.40 | 86.40 | US |
| 9097753 | INV | 2/02/2008 | 4/07/2008 | 26 | 96.00 | 96.00 | US |
| 9097755 | INV | 2/02/2008 | 4/07/2008 | 26 | 189.00 | 189.00 | US |
| 9097757 | INV | 2/02/2008 | 4/07/2008 | 26 | 84.50 | 84.50 | US |
| 9097758 | INV | 2/02/2008 | 4/07/2008 | 26 | 186.00 | 186.00 | US |
| 9097759 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097761 | INV | 2/02/2008 | 4/07/2008 | 26 | 79.50 | 79.50 | US |
| 9097763 | INV | 2/02/2008 | 4/07/2008 | 26 | 92.00 | 92.00 | US |
| 9097765 | INV | 2/02/2008 | 4/07/2008 | 26 | 42.00 | 42.00 | US |
| 9097766 | INV | 2/02/2008 | 4/07/2008 | 26 | 126.00 | 126.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097767 | INV | 2/02/2008 | 4/07/2008 | 26 | 70.50 | 70.50 | US |
| 9097769 | INV | 2/02/2008 | 4/07/2008 | 26 | 140.20 | 140.20 | US |
| 9097771 | INV | 2/02/2008 | 4/07/2008 | 26 | 184.90 | 184.90 | US |
| 9097773 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097775 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097777 | INV | 2/02/2008 | 4/07/2008 | 26 | 130.30 | 130.30 | US |
| 9097779 | INV | 2/02/2008 | 4/07/2008 | 26 | 91.50 | 91.50 | US |
| 9097781 | INV | 2/02/2008 | 4/07/2008 | 26 | 93.50 | 93.50 | US |
| 9097782 | INV | 2/02/2008 | 4/07/2008 | 26 | 38.50 | 38.50 | US |
| 9097783 | INV | 2/02/2008 | 4/07/2008 | 26 | 85.50 | 85.50 | US |
| 9097785 | INV | 2/02/2008 | 4/07/2008 | 26 | 211.00 | 211.00 | US |
| 9097787 | INV | 2/02/2008 | 4/07/2008 | 26 | 77.00 | 77.00 | US |
| 9097788 | INV | 2/02/2008 | 4/07/2008 | 26 | 123.50 | 123.50 | US |
| 9097789 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097791 | INV | 2/02/2008 | 4/07/2008 | 26 | 226.60 | 226.60 | US |
| 9097793 | INV | 2/02/2008 | 4/07/2008 | 26 | 91.50 | 91.50 | US |
| 9097795 | INV | 2/02/2008 | 4/07/2008 | 26 | 129.50 | 129.50 | US |
| 9097797 | INV | 2/02/2008 | 4/07/2008 | 26 | 142.70 | 142.70 | US |
| 9097799 | INV | 2/02/2008 | 4/07/2008 | 26 | 43.50 | 43.50 | US |
| 9097800 | INV | 2/02/2008 | 4/07/2008 | 26 | 126.70 | 126.70 | US |
| 9097802 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097803 | INV | 2/02/2008 | 4/07/2008 | 26 | 54.00 | 54.00 | US |
| 9097805 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097807 | INV | 2/02/2008 | 4/07/2008 | 26 | 75.50 | 75.50 | US |
| 9097808 | INV | 2/02/2008 | 4/07/2008 | 26 | 16.00 | 16.00 | US |
| 9097811 | INV | 2/02/2008 | 4/07/2008 | 26 | 88.50 | 88.50 | US |
| 9097813 | INV | 2/02/2008 | 4/07/2008 | 26 | 195.60 | 195.60 | US |
| 9097815 | INV | 2/02/2008 | 4/07/2008 | 26 | 163.85 | 163.85 | US |
| 9097817 | INV | 2/02/2008 | 4/07/2008 | 26 | 64.50 | 64.50 | US |
| 9097819 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097821 | INV | 2/02/2008 | 4/07/2008 | 26 | 75.00 | 75.00 | US |
| 9097823 | INV | 2/02/2008 | 4/07/2008 | 26 | 72.50 | 72.50 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9097824 | INV | 2/02/2008 | 4/07/2008 | 26 | 59.00 | 59.00 | US |
| 9097826 | INV | 2/02/2008 | 4/07/2008 | 26 | 61.00 | 61.00 | US |
| 9097828 | INV | 2/02/2008 | 4/07/2008 | 26 | 112.00 | 112.00 | US |
| 9097830 | INV | 2/02/2008 | 4/07/2008 | 26 | 199.50 | 199.50 | US |
| 9097831 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097833 | INV | 2/02/2008 | 4/07/2008 | 26 | 35.00 | 35.00 | US |
| 9097835 | INV | 2/02/2008 | 4/07/2008 | 26 | 76.00 | 76.00 | US |
| 9097837 | INV | 2/02/2008 | 4/07/2008 | 26 | 52.00 | 52.00 | US |
| 9097838 | INV | 2/02/2008 | 4/07/2008 | 26 | 66.50 | 66.50 | US |
| 9097840 | INV | 2/02/2008 | 4/07/2008 | 26 | 95.00 | 95.00 | US |
| 9097841 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097842 | INV | 2/02/2008 | 4/07/2008 | 26 | 57.00 | 57.00 | US |
| 9097844 | INV | 2/02/2008 | 4/07/2008 | 26 | 125.50 | 125.50 | US |
| 9097846 | INV | 2/02/2008 | 4/07/2008 | 26 | 231.00 | 231.00 | US |
| 9097847 | INV | 2/02/2008 | 4/07/2008 | 26 | 83.30 | 83.30 | US |
| 9097848 | INV | 2/02/2008 | 4/07/2008 | 26 | 47.50 | 47.50 | US |
| 9097850 | INV | 2/02/2008 | 4/07/2008 | 26 | 114.00 | 114.00 | US |
| 9097851 | INV | 2/02/2008 | 4/07/2008 | 26 | 74.00 | 74.00 | US |
| 9097853 | INV | 2/02/2008 | 4/07/2008 | 26 | 67.20 | 67.20 | US |
| 9097854 | INV | 2/02/2008 | 4/07/2008 | 26 | 93.00 | 93.00 | US |
| 9097856 | INV | 2/02/2008 | 4/07/2008 | 26 | 152.10 | 152.10 | US |
| 9097858 | INV | 2/02/2008 | 4/07/2008 | 26 | 238.00 | 238.00 | US |
| 9099752 | INV | 2/04/2008 | 4/09/2008 | 26 | 78.20 | 78.20 | US |
| 9099754 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099756 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099759 | INV | 2/04/2008 | 4/09/2008 | 26 | 88.00 | 88.00 | US |
| 9099763 | INV | 2/04/2008 | 4/09/2008 | 26 | 123.50 | 123.50 | US |
| 9099766 | INV | 2/04/2008 | 4/09/2008 | 26 | 100.60 | 100.60 | US |
| 9099768 | INV | 2/04/2008 | 4/09/2008 | 26 | 60.50 | 60.50 | US |
| 9099770 | INV | 2/04/2008 | 4/09/2008 | 26 | 55.90 | 55.90 | US |
| 9099772 | INV | 2/04/2008 | 4/09/2008 | 26 | 44.50 | 44.50 | US |
| 9099773 | INV | 2/04/2008 | 4/09/2008 | 26 | 374.80 | 374.80 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:   5/06/08
Customer:   1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9099775 | INV | 2/04/2008 | 4/09/2008 | 26 | 38.50 | 38.50 | US |
| 9099777 | INV | 2/04/2008 | 4/09/2008 | 26 | 139.90 | 139.90 | US |
| 9099779 | INV | 2/04/2008 | 4/09/2008 | 26 | 49.00 | 49.00 | US |
| 9099781 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.00 | 47.00 | US |
| 9099782 | INV | 2/04/2008 | 4/09/2008 | 26 | 123.50 | 123.50 | US |
| 9099786 | INV | 2/04/2008 | 4/09/2008 | 26 | 91.00 | 91.00 | US |
| 9099788 | INV | 2/04/2008 | 4/09/2008 | 26 | 119.40 | 119.40 | US |
| 9099790 | INV | 2/04/2008 | 4/09/2008 | 26 | 87.90 | 87.90 | US |
| 9099795 | INV | 2/04/2008 | 4/09/2008 | 26 | 106.50 | 106.50 | US |
| 9099798 | INV | 2/04/2008 | 4/09/2008 | 26 | 78.90 | 78.90 | US |
| 9099799 | INV | 2/04/2008 | 4/09/2008 | 26 | 139.95 | 139.95 | US |
| 9099801 | INV | 2/04/2008 | 4/09/2008 | 26 | 54.60 | 54.60 | US |
| 9099803 | INV | 2/04/2008 | 4/09/2008 | 26 | 171.00 | 171.00 | US |
| 9099805 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099808 | INV | 2/04/2008 | 4/09/2008 | 26 | 129.00 | 129.00 | US |
| 9099810 | INV | 2/04/2008 | 4/09/2008 | 26 | 28.40 | 28.40 | US |
| 9099812 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.00 | 95.00 | US |
| 9099814 | INV | 2/04/2008 | 4/09/2008 | 26 | 146.50 | 146.50 | US |
| 9099819 | INV | 2/04/2008 | 4/09/2008 | 26 | 104.50 | 104.50 | US |
| 9099822 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099825 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099828 | INV | 2/04/2008 | 4/09/2008 | 26 | 70.00 | 70.00 | US |
| 9099833 | INV | 2/04/2008 | 4/09/2008 | 26 | 161.50 | 161.50 | US |
| 9099835 | INV | 2/04/2008 | 4/09/2008 | 26 | 119.00 | 119.00 | US |
| 9099838 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099846 | INV | 2/04/2008 | 4/09/2008 | 26 | 116.40 | 116.40 | US |
| 9099849 | INV | 2/04/2008 | 4/09/2008 | 26 | 55.90 | 55.90 | US |
| 9099851 | INV | 2/04/2008 | 4/09/2008 | 26 | 103.00 | 103.00 | US |
| 9099853 | INV | 2/04/2008 | 4/09/2008 | 26 | 83.50 | 83.50 | US |
| 9099854 | INV | 2/04/2008 | 4/09/2008 | 26 | 98.00 | 98.00 | US |
| 9099855 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099856 | INV | 2/04/2008 | 4/09/2008 | 26 | 87.00 | 87.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ  07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9099860 | INV | 2/04/2008 | 4/09/2008 | 26 | 64.30 | 64.30 | US |
| 9099861 | INV | 2/04/2008 | 4/09/2008 | 26 | 114.00 | 114.00 | US |
| 9099863 | INV | 2/04/2008 | 4/09/2008 | 26 | 63.50 | 63.50 | US |
| 9099868 | INV | 2/04/2008 | 4/09/2008 | 26 | 312.30 | 312.30 | US |
| 9099870 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099872 | INV | 2/04/2008 | 4/09/2008 | 26 | 90.30 | 90.30 | US |
| 9099874 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.50 | 57.50 | US |
| 9099876 | INV | 2/04/2008 | 4/09/2008 | 26 | 65.50 | 65.50 | US |
| 9099878 | INV | 2/04/2008 | 4/09/2008 | 26 | 124.90 | 124.90 | US |
| 9099880 | INV | 2/04/2008 | 4/09/2008 | 26 | 79.00 | 79.00 | US |
| 9099881 | INV | 2/04/2008 | 4/09/2008 | 26 | 99.50 | 99.50 | US |
| 9099884 | INV | 2/04/2008 | 4/09/2008 | 26 | 199.00 | 199.00 | US |
| 9099886 | INV | 2/04/2008 | 4/09/2008 | 26 | 40.00 | 40.00 | US |
| 9099887 | INV | 2/04/2008 | 4/09/2008 | 26 | 83.00 | 83.00 | US |
| 9099889 | INV | 2/04/2008 | 4/09/2008 | 26 | 70.50 | 70.50 | US |
| 9099891 | INV | 2/04/2008 | 4/09/2008 | 26 | 54.80 | 54.80 | US |
| 9099893 | INV | 2/04/2008 | 4/09/2008 | 26 | 108.70 | 108.70 | US |
| 9099896 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099898 | INV | 2/04/2008 | 4/09/2008 | 26 | 94.00 | 94.00 | US |
| 9099900 | INV | 2/04/2008 | 4/09/2008 | 26 | 82.00 | 82.00 | US |
| 9099902 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099905 | INV | 2/04/2008 | 4/09/2008 | 26 | 37.00 | 37.00 | US |
| 9099907 | INV | 2/04/2008 | 4/09/2008 | 26 | 42.00 | 42.00 | US |
| 9099910 | INV | 2/04/2008 | 4/09/2008 | 26 | 193.50 | 193.50 | US |
| 9099913 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099916 | INV | 2/04/2008 | 4/09/2008 | 26 | 54.00 | 54.00 | US |
| 9099918 | INV | 2/04/2008 | 4/09/2008 | 26 | 22.50 | 22.50 | US |
| 9099921 | INV | 2/04/2008 | 4/09/2008 | 26 | 73.00 | 73.00 | US |
| 9099923 | INV | 2/04/2008 | 4/09/2008 | 26 | 201.60 | 201.60 | US |
| 9099925 | INV | 2/04/2008 | 4/09/2008 | 26 | 130.60 | 130.60 | US |
| 9099753 | INV | 2/04/2008 | 4/09/2008 | 26 | 116.60 | 116.60 | US |
| 9099755 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9099757 | INV | 2/04/2008 | 4/09/2008 | 26 | 134.00 | 134.00 | US |
| 9099758 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099760 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.50 | 95.50 | US |
| 9099761 | INV | 2/04/2008 | 4/09/2008 | 26 | 75.00 | 75.00 | US |
| 9099762 | INV | 2/04/2008 | 4/09/2008 | 26 | 104.50 | 104.50 | US |
| 9099764 | INV | 2/04/2008 | 4/09/2008 | 26 | 121.50 | 121.50 | US |
| 9099765 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099767 | INV | 2/04/2008 | 4/09/2008 | 26 | 124.00 | 124.00 | US |
| 9099769 | INV | 2/04/2008 | 4/09/2008 | 26 | 106.00 | 106.00 | US |
| 9099771 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099774 | INV | 2/04/2008 | 4/09/2008 | 26 | 187.45 | 187.45 | US |
| 9099776 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099778 | INV | 2/04/2008 | 4/09/2008 | 26 | 100.25 | 100.25 | US |
| 9099780 | INV | 2/04/2008 | 4/09/2008 | 26 | 77.50 | 77.50 | US |
| 9099783 | INV | 2/04/2008 | 4/09/2008 | 26 | 30.50 | 30.50 | US |
| 9099784 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099785 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099787 | INV | 2/04/2008 | 4/09/2008 | 26 | 94.50 | 94.50 | US |
| 9099789 | INV | 2/04/2008 | 4/09/2008 | 26 | 131.40 | 131.40 | US |
| 9099791 | INV | 2/04/2008 | 4/09/2008 | 26 | 70.80 | 70.80 | US |
| 9099792 | INV | 2/04/2008 | 4/09/2008 | 26 | 28.50 | 28.50 | US |
| 9099793 | INV | 2/04/2008 | 4/09/2008 | 26 | 114.00 | 114.00 | US |
| 9099794 | INV | 2/04/2008 | 4/09/2008 | 26 | 114.40 | 114.40 | US |
| 9099796 | INV | 2/04/2008 | 4/09/2008 | 26 | 46.00 | 46.00 | US |
| 9099797 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099800 | INV | 2/04/2008 | 4/09/2008 | 26 | 142.10 | 142.10 | US |
| 9099802 | INV | 2/04/2008 | 4/09/2008 | 26 | 168.50 | 168.50 | US |
| 9099804 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099806 | INV | 2/04/2008 | 4/09/2008 | 26 | 76.00 | 76.00 | US |
| 9099807 | INV | 2/04/2008 | 4/09/2008 | 26 | 196.50 | 196.50 | US |
| 9099809 | INV | 2/04/2008 | 4/09/2008 | 26 | 89.75 | 89.75 | US |
| 9099811 | INV | 2/04/2008 | 4/09/2008 | 26 | 38.50 | 38.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9099813 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099815 | INV | 2/04/2008 | 4/09/2008 | 26 | 54.00 | 54.00 | US |
| 9099816 | INV | 2/04/2008 | 4/09/2008 | 26 | 76.00 | 76.00 | US |
| 9099817 | INV | 2/04/2008 | 4/09/2008 | 26 | 36.00 | 36.00 | US |
| 9099818 | INV | 2/04/2008 | 4/09/2008 | 26 | 128.60 | 128.60 | US |
| 9099820 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099821 | INV | 2/04/2008 | 4/09/2008 | 26 | 104.50 | 104.50 | US |
| 9099823 | INV | 2/04/2008 | 4/09/2008 | 26 | 76.00 | 76.00 | US |
| 9099824 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099826 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099827 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099829 | INV | 2/04/2008 | 4/09/2008 | 26 | 65.00 | 65.00 | US |
| 9099830 | INV | 2/04/2008 | 4/09/2008 | 26 | 64.50 | 64.50 | US |
| 9099831 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099832 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.00 | 95.00 | US |
| 9099834 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099836 | INV | 2/04/2008 | 4/09/2008 | 26 | 67.50 | 67.50 | US |
| 9099837 | INV | 2/04/2008 | 4/09/2008 | 26 | 76.00 | 76.00 | US |
| 9099839 | INV | 2/04/2008 | 4/09/2008 | 26 | 133.00 | 133.00 | US |
| 9099840 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099841 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099842 | INV | 2/04/2008 | 4/09/2008 | 26 | 190.00 | 190.00 | US |
| 9099843 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099844 | INV | 2/04/2008 | 4/09/2008 | 26 | 142.00 | 142.00 | US |
| 9099845 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099847 | INV | 2/04/2008 | 4/09/2008 | 26 | 170.45 | 170.45 | US |
| 9099848 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099850 | INV | 2/04/2008 | 4/09/2008 | 26 | 44.20 | 44.20 | US |
| 9099852 | INV | 2/04/2008 | 4/09/2008 | 26 | 48.00 | 48.00 | US |
| 9099857 | INV | 2/04/2008 | 4/09/2008 | 26 | 65.00 | 65.00 | US |
| 9099858 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099859 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.00 | 95.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9099862 | INV | 2/04/2008 | 4/09/2008 | 26 | 121.00 | 121.00 | US |
| 9099864 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099865 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099866 | INV | 2/04/2008 | 4/09/2008 | 26 | 139.50 | 139.50 | US |
| 9099867 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099869 | INV | 2/04/2008 | 4/09/2008 | 26 | 180.00 | 180.00 | US |
| 9099871 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099873 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.10 | 85.10 | US |
| 9099875 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.50 | 57.50 | US |
| 9099877 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.00 | 47.00 | US |
| 9099879 | INV | 2/04/2008 | 4/09/2008 | 26 | 134.50 | 134.50 | US |
| 9099882 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.00 | 95.00 | US |
| 9099883 | INV | 2/04/2008 | 4/09/2008 | 26 | 76.00 | 76.00 | US |
| 9099885 | INV | 2/04/2008 | 4/09/2008 | 26 | 154.50 | 154.50 | US |
| 9099888 | INV | 2/04/2008 | 4/09/2008 | 26 | 81.50 | 81.50 | US |
| 9099890 | INV | 2/04/2008 | 4/09/2008 | 26 | 48.00 | 48.00 | US |
| 9099892 | INV | 2/04/2008 | 4/09/2008 | 26 | 48.40 | 48.40 | US |
| 9099894 | INV | 2/04/2008 | 4/09/2008 | 26 | 87.70 | 87.70 | US |
| 9099895 | INV | 2/04/2008 | 4/09/2008 | 26 | 36.00 | 36.00 | US |
| 9099897 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099899 | INV | 2/04/2008 | 4/09/2008 | 26 | 46.50 | 46.50 | US |
| 9099901 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099903 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099904 | INV | 2/04/2008 | 4/09/2008 | 26 | 95.00 | 95.00 | US |
| 9099906 | INV | 2/04/2008 | 4/09/2008 | 26 | 56.50 | 56.50 | US |
| 9099908 | INV | 2/04/2008 | 4/09/2008 | 26 | 96.80 | 96.80 | US |
| 9099909 | INV | 2/04/2008 | 4/09/2008 | 26 | 90.60 | 90.60 | US |
| 9099911 | INV | 2/04/2008 | 4/09/2008 | 26 | 72.50 | 72.50 | US |
| 9099912 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099914 | INV | 2/04/2008 | 4/09/2008 | 26 | 47.50 | 47.50 | US |
| 9099915 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |
| 9099917 | INV | 2/04/2008 | 4/09/2008 | 26 | 85.50 | 85.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -'

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9099919 | INV | 2/04/2008 | 4/09/2008 | 26 | 80.50 | 80.50 | US |
| 9099920 | INV | 2/04/2008 | 4/09/2008 | 26 | 57.00 | 57.00 | US |
| 9099922 | INV | 2/04/2008 | 4/09/2008 | 26 | 66.50 | 66.50 | US |
| 9099924 | INV | 2/04/2008 | 4/09/2008 | 26 | 46.10 | 46.10 | US |
| 9099926 | INV | 2/04/2008 | 4/09/2008 | 26 | 72.70 | 72.70 | US |
| 9099927 | INV | 2/04/2008 | 4/09/2008 | 26 | 37.80 | 37.80 | US |
| CLAM18977190 | C/B | 2/25/2008 | 4/10/2008 | | 585.00 | 585.00 | US |
| 9109733 | INV | 2/07/2008 | 4/12/2008 | 26 | 1053.00 | 1053.00 | US |
| 9109734 | INV | 2/07/2008 | 4/12/2008 | 26 | 819.00 | 819.00 | US |
| 9109732 | INV | 2/07/2008 | 4/12/2008 | 26 | 1404.00 | 1404.00 | US |
| 9109735 | INV | 2/07/2008 | 4/12/2008 | 26 | 51.50 | 51.50 | US |
| 9109736 | INV | 2/07/2008 | 4/12/2008 | 26 | 60.50 | 60.50 | US |
| 9109737 | INV | 2/07/2008 | 4/12/2008 | 26 | 60.50 | 60.50 | US |
| 9109738 | INV | 2/07/2008 | 4/12/2008 | 26 | 27.00 | 27.00 | US |
| 9109739 | INV | 2/07/2008 | 4/12/2008 | 26 | 51.50 | 51.50 | US |
| 9109740 | INV | 2/07/2008 | 4/12/2008 | 26 | 18.00 | 18.00 | US |
| 9109741 | INV | 2/07/2008 | 4/12/2008 | 26 | 39.25 | 39.25 | US |
| 9109742 | INV | 2/07/2008 | 4/12/2008 | 26 | 18.00 | 18.00 | US |
| 9109743 | INV | 2/07/2008 | 4/12/2008 | 26 | 27.00 | 27.00 | US |
| 9109744 | INV | 2/07/2008 | 4/12/2008 | 26 | 45.00 | 45.00 | US |
| 9109745 | INV | 2/07/2008 | 4/12/2008 | 26 | 18.00 | 18.00 | US |
| 9109746 | INV | 2/07/2008 | 4/12/2008 | 26 | 72.00 | 72.00 | US |
| 9110817 | INV | 2/08/2008 | 4/13/2008 | 26 | 90.00 | 90.00 | US |
| 9110818 | INV | 2/08/2008 | 4/13/2008 | 26 | 48230.88 | 48230.88 | US |
| 9111085 | INV | 2/08/2008 | 4/13/2008 | 26 | 1053.00 | 1053.00 | US |
| 9111086 | INV | 2/08/2008 | 4/13/2008 | 26 | 1989.00 | 1989.00 | US |
| 9110819 | INV | 2/08/2008 | 4/13/2008 | 26 | 912.00 | 912.00 | US |
| 9110903 | INV | 2/08/2008 | 4/13/2008 | 26 | 142.80 | 142.80 | US |
| 9111051 | INV | 2/08/2008 | 4/13/2008 | 26 | 28.50 | 28.50 | US |
| 9111052 | INV | 2/08/2008 | 4/13/2008 | 26 | 115.00 | 115.00 | US |
| 9111053 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.00 | 54.00 | US |
| 9111054 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9111055 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9111056 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.30 | 45.30 | US |
| 9111057 | INV | 2/08/2008 | 4/13/2008 | 26 | 195.60 | 195.60 | US |
| 9111058 | INV | 2/08/2008 | 4/13/2008 | 26 | 78.90 | 78.90 | US |
| 9111059 | INV | 2/08/2008 | 4/13/2008 | 26 | 60.50 | 60.50 | US |
| 9111060 | INV | 2/08/2008 | 4/13/2008 | 26 | 101.50 | 101.50 | US |
| 9111061 | INV | 2/08/2008 | 4/13/2008 | 26 | 105.10 | 105.10 | US |
| 9111062 | INV | 2/08/2008 | 4/13/2008 | 26 | 76.00 | 76.00 | US |
| 9111063 | INV | 2/08/2008 | 4/13/2008 | 26 | 98.90 | 98.90 | US |
| 9111064 | INV | 2/08/2008 | 4/13/2008 | 26 | 58.00 | 58.00 | US |
| 9111065 | INV | 2/08/2008 | 4/13/2008 | 26 | 103.40 | 103.40 | US |
| 9111066 | INV | 2/08/2008 | 4/13/2008 | 26 | 133.00 | 133.00 | US |
| 9111067 | INV | 2/08/2008 | 4/13/2008 | 26 | 105.50 | 105.50 | US |
| 9111068 | INV | 2/08/2008 | 4/13/2008 | 26 | 68.50 | 68.50 | US |
| 9111069 | INV | 2/08/2008 | 4/13/2008 | 26 | 52.60 | 52.60 | US |
| 9111070 | INV | 2/08/2008 | 4/13/2008 | 26 | 69.50 | 69.50 | US |
| 9111071 | INV | 2/08/2008 | 4/13/2008 | 26 | 61.00 | 61.00 | US |
| 9111072 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9111073 | INV | 2/08/2008 | 4/13/2008 | 26 | 158.60 | 158.60 | US |
| 9111074 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9111075 | INV | 2/08/2008 | 4/13/2008 | 26 | 188.45 | 188.45 | US |
| 9111076 | INV | 2/08/2008 | 4/13/2008 | 26 | 111.10 | 111.10 | US |
| 9111077 | INV | 2/08/2008 | 4/13/2008 | 26 | 60.70 | 60.70 | US |
| 9111078 | INV | 2/08/2008 | 4/13/2008 | 26 | 75.50 | 75.50 | US |
| 9111079 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.90 | 95.90 | US |
| 9111080 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9111081 | INV | 2/08/2008 | 4/13/2008 | 26 | 61.50 | 61.50 | US |
| 9111082 | INV | 2/08/2008 | 4/13/2008 | 26 | 209.00 | 209.00 | US |
| 9111083 | INV | 2/08/2008 | 4/13/2008 | 26 | 247.00 | 247.00 | US |
| 9111084 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110996 | INV | 2/08/2008 | 4/13/2008 | 26 | 75.40 | 75.40 | US |
| 9110997 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110998 | INV | 2/08/2008 | 4/13/2008 | 26 | 65.00 | 65.00 | US |
| 9110999 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9111000 | INV | 2/08/2008 | 4/13/2008 | 26 | 52.00 | 52.00 | US |
| 9111001 | INV | 2/08/2008 | 4/13/2008 | 26 | 21.00 | 21.00 | US |
| 9111002 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9111003 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9111004 | INV | 2/08/2008 | 4/13/2008 | 26 | 84.40 | 84.40 | US |
| 9111005 | INV | 2/08/2008 | 4/13/2008 | 26 | 85.50 | 85.50 | US |
| 9111006 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.50 | 45.50 | US |
| 9111007 | INV | 2/08/2008 | 4/13/2008 | 26 | 87.00 | 87.00 | US |
| 9111008 | INV | 2/08/2008 | 4/13/2008 | 26 | 115.85 | 115.85 | US |
| 9111009 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9111010 | INV | 2/08/2008 | 4/13/2008 | 26 | 23.00 | 23.00 | US |
| 9111011 | INV | 2/08/2008 | 4/13/2008 | 26 | 60.50 | 60.50 | US |
| 9111012 | INV | 2/08/2008 | 4/13/2008 | 26 | 55.00 | 55.00 | US |
| 9111013 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.30 | 45.30 | US |
| 9111014 | INV | 2/08/2008 | 4/13/2008 | 26 | 38.50 | 38.50 | US |
| 9111015 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.00 | 51.00 | US |
| 9111016 | INV | 2/08/2008 | 4/13/2008 | 26 | 36.50 | 36.50 | US |
| 9111017 | INV | 2/08/2008 | 4/13/2008 | 26 | 39.50 | 39.50 | US |
| 9111018 | INV | 2/08/2008 | 4/13/2008 | 26 | 89.30 | 89.30 | US |
| 9111019 | INV | 2/08/2008 | 4/13/2008 | 26 | 89.10 | 89.10 | US |
| 9111020 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.70 | 95.70 | US |
| 9111021 | INV | 2/08/2008 | 4/13/2008 | 26 | 110.50 | 110.50 | US |
| 9111022 | INV | 2/08/2008 | 4/13/2008 | 26 | 108.50 | 108.50 | US |
| 9111023 | INV | 2/08/2008 | 4/13/2008 | 26 | 42.50 | 42.50 | US |
| 9111024 | INV | 2/08/2008 | 4/13/2008 | 26 | 135.00 | 135.00 | US |
| 9111025 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9111026 | INV | 2/08/2008 | 4/13/2008 | 26 | 34.00 | 34.00 | US |
| 9111027 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110820 | INV | 2/08/2008 | 4/13/2008 | 26 | 76.00 | 76.00 | US |
| 9110821 | INV | 2/08/2008 | 4/13/2008 | 26 | 100.00 | 100.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ  07015-5108

Statement Date:    5/06/08
Customer:  1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9110822 | INV | 2/08/2008 | 4/13/2008 | 26 | 74.00 | 74.00 | US |
| 9110823 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.00 | 95.00 | US |
| 9110824 | INV | 2/08/2008 | 4/13/2008 | 26 | 73.90 | 73.90 | US |
| 9110825 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110826 | INV | 2/08/2008 | 4/13/2008 | 26 | 70.50 | 70.50 | US |
| 9110827 | INV | 2/08/2008 | 4/13/2008 | 26 | 75.25 | 75.25 | US |
| 9110828 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.30 | 66.30 | US |
| 9110829 | INV | 2/08/2008 | 4/13/2008 | 26 | 63.50 | 63.50 | US |
| 9110830 | INV | 2/08/2008 | 4/13/2008 | 26 | 82.20 | 82.20 | US |
| 9110831 | INV | 2/08/2008 | 4/13/2008 | 26 | 123.50 | 123.50 | US |
| 9110832 | INV | 2/08/2008 | 4/13/2008 | 26 | 16.50 | 16.50 | US |
| 9110833 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110834 | INV | 2/08/2008 | 4/13/2008 | 26 | 48.50 | 48.50 | US |
| 9110835 | INV | 2/08/2008 | 4/13/2008 | 26 | 108.00 | 108.00 | US |
| 9110836 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110837 | INV | 2/08/2008 | 4/13/2008 | 26 | 76.00 | 76.00 | US |
| 9110838 | INV | 2/08/2008 | 4/13/2008 | 26 | 73.50 | 73.50 | US |
| 9110839 | INV | 2/08/2008 | 4/13/2008 | 26 | 78.00 | 78.00 | US |
| 9110840 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110841 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.60 | 95.60 | US |
| 9110842 | INV | 2/08/2008 | 4/13/2008 | 26 | 42.00 | 42.00 | US |
| 9110843 | INV | 2/08/2008 | 4/13/2008 | 26 | 10.00 | 10.00 | US |
| 9110844 | INV | 2/08/2008 | 4/13/2008 | 26 | 188.00 | 188.00 | US |
| 9110845 | INV | 2/08/2008 | 4/13/2008 | 26 | 37.80 | 37.80 | US |
| 9110846 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110847 | INV | 2/08/2008 | 4/13/2008 | 26 | 88.90 | 88.90 | US |
| 9110848 | INV | 2/08/2008 | 4/13/2008 | 26 | 126.70 | 126.70 | US |
| 9110849 | INV | 2/08/2008 | 4/13/2008 | 26 | 65.40 | 65.40 | US |
| 9110850 | INV | 2/08/2008 | 4/13/2008 | 26 | 113.00 | 113.00 | US |
| 9110851 | INV | 2/08/2008 | 4/13/2008 | 26 | 114.55 | 114.55 | US |
| 9110852 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.00 | 54.00 | US |
| 9110853 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.90 | 95.90 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110854 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110855 | INV | 2/08/2008 | 4/13/2008 | 26 | 42.95 | 42.95 | US |
| 9110856 | INV | 2/08/2008 | 4/13/2008 | 26 | 105.50 | 105.50 | US |
| 9110857 | INV | 2/08/2008 | 4/13/2008 | 26 | 40.40 | 40.40 | US |
| 9110858 | INV | 2/08/2008 | 4/13/2008 | 26 | 70.50 | 70.50 | US |
| 9110859 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110860 | INV | 2/08/2008 | 4/13/2008 | 26 | 64.00 | 64.00 | US |
| 9110861 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110862 | INV | 2/08/2008 | 4/13/2008 | 26 | 142.60 | 142.60 | US |
| 9110863 | INV | 2/08/2008 | 4/13/2008 | 26 | 71.70 | 71.70 | US |
| 9110864 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.80 | 54.80 | US |
| 9110865 | INV | 2/08/2008 | 4/13/2008 | 26 | 68.00 | 68.00 | US |
| 9110866 | INV | 2/08/2008 | 4/13/2008 | 26 | 161.10 | 161.10 | US |
| 9110867 | INV | 2/08/2008 | 4/13/2008 | 26 | 62.50 | 62.50 | US |
| 9110868 | INV | 2/08/2008 | 4/13/2008 | 26 | 143.95 | 143.95 | US |
| 9110869 | INV | 2/08/2008 | 4/13/2008 | 26 | 110.50 | 110.50 | US |
| 9110870 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.00 | 45.00 | US |
| 9110871 | INV | 2/08/2008 | 4/13/2008 | 26 | 50.60 | 50.60 | US |
| 9110872 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110873 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.50 | 45.50 | US |
| 9110874 | INV | 2/08/2008 | 4/13/2008 | 26 | 38.00 | 38.00 | US |
| 9110875 | INV | 2/08/2008 | 4/13/2008 | 26 | 40.20 | 40.20 | US |
| 9110876 | INV | 2/08/2008 | 4/13/2008 | 26 | 38.00 | 38.00 | US |
| 9110877 | INV | 2/08/2008 | 4/13/2008 | 26 | 76.00 | 76.00 | US |
| 9110878 | INV | 2/08/2008 | 4/13/2008 | 26 | 94.00 | 94.00 | US |
| 9110879 | INV | 2/08/2008 | 4/13/2008 | 26 | 134.00 | 134.00 | US |
| 9110880 | INV | 2/08/2008 | 4/13/2008 | 26 | 92.00 | 92.00 | US |
| 9110881 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110882 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.50 | 54.50 | US |
| 9110883 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110884 | INV | 2/08/2008 | 4/13/2008 | 26 | 91.70 | 91.70 | US |
| 9110885 | INV | 2/08/2008 | 4/13/2008 | 26 | 104.50 | 104.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:   5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110886 | INV | 2/08/2008 | 4/13/2008 | 26 | 111.15 | 111.15 | US |
| 9110887 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110888 | INV | 2/08/2008 | 4/13/2008 | 26 | 93.90 | 93.90 | US |
| 9110889 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110890 | INV | 2/08/2008 | 4/13/2008 | 26 | 159.50 | 159.50 | US |
| 9110891 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110892 | INV | 2/08/2008 | 4/13/2008 | 26 | 168.25 | 168.25 | US |
| 9110893 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110894 | INV | 2/08/2008 | 4/13/2008 | 26 | 60.60 | 60.60 | US |
| 9110895 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110896 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110897 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110898 | INV | 2/08/2008 | 4/13/2008 | 26 | 85.50 | 85.50 | US |
| 9110899 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110900 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110901 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110902 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110904 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110905 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110906 | INV | 2/08/2008 | 4/13/2008 | 26 | 35.50 | 35.50 | US |
| 9110907 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.00 | 95.00 | US |
| 9110908 | INV | 2/08/2008 | 4/13/2008 | 26 | 74.50 | 74.50 | US |
| 9110909 | INV | 2/08/2008 | 4/13/2008 | 26 | 121.30 | 121.30 | US |
| 9110910 | INV | 2/08/2008 | 4/13/2008 | 26 | 65.10 | 65.10 | US |
| 9110911 | INV | 2/08/2008 | 4/13/2008 | 26 | 41.50 | 41.50 | US |
| 9110912 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.30 | 54.30 | US |
| 9110913 | INV | 2/08/2008 | 4/13/2008 | 26 | 52.00 | 52.00 | US |
| 9110914 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.70 | 95.70 | US |
| 9110915 | INV | 2/08/2008 | 4/13/2008 | 26 | 46.20 | 46.20 | US |
| 9110916 | INV | 2/08/2008 | 4/13/2008 | 26 | 53.50 | 53.50 | US |
| 9110917 | INV | 2/08/2008 | 4/13/2008 | 26 | 72.00 | 72.00 | US |
| 9110918 | INV | 2/08/2008 | 4/13/2008 | 26 | | | |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110919 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.00 | 51.00 | US |
| 9110920 | INV | 2/08/2008 | 4/13/2008 | 26 | 26.50 | 26.50 | US |
| 9110921 | INV | 2/08/2008 | 4/13/2008 | 26 | 131.20 | 131.20 | US |
| 9110922 | INV | 2/08/2008 | 4/13/2008 | 26 | 64.80 | 64.80 | US |
| 9110923 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110924 | INV | 2/08/2008 | 4/13/2008 | 26 | 88.30 | 88.30 | US |
| 9110925 | INV | 2/08/2008 | 4/13/2008 | 26 | 113.40 | 113.40 | US |
| 9110926 | INV | 2/08/2008 | 4/13/2008 | 26 | 16.00 | 16.00 | US |
| 9110927 | INV | 2/08/2008 | 4/13/2008 | 26 | 43.10 | 43.10 | US |
| 9110928 | INV | 2/08/2008 | 4/13/2008 | 26 | 59.00 | 59.00 | US |
| 9110929 | INV | 2/08/2008 | 4/13/2008 | 26 | 67.65 | 67.65 | US |
| 9110930 | INV | 2/08/2008 | 4/13/2008 | 26 | 42.00 | 42.00 | US |
| 9110931 | INV | 2/08/2008 | 4/13/2008 | 26 | 83.70 | 83.70 | US |
| 9110932 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.50 | 54.50 | US |
| 9110933 | INV | 2/08/2008 | 4/13/2008 | 26 | 65.50 | 65.50 | US |
| 9110934 | INV | 2/08/2008 | 4/13/2008 | 26 | 44.80 | 44.80 | US |
| 9110935 | INV | 2/08/2008 | 4/13/2008 | 26 | 64.20 | 64.20 | US |
| 9110936 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110937 | INV | 2/08/2008 | 4/13/2008 | 26 | 57.00 | 57.00 | US |
| 9110938 | INV | 2/08/2008 | 4/13/2008 | 26 | 73.80 | 73.80 | US |
| 9110939 | INV | 2/08/2008 | 4/13/2008 | 26 | 50.00 | 50.00 | US |
| 9110940 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110941 | INV | 2/08/2008 | 4/13/2008 | 26 | 66.50 | 66.50 | US |
| 9110942 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9110943 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |
| 9110944 | INV | 2/08/2008 | 4/13/2008 | 26 | 83.10 | 83.10 | US |
| 9111028 | INV | 2/08/2008 | 4/13/2008 | 26 | 46.50 | 46.50 | US |
| 9111029 | INV | 2/08/2008 | 4/13/2008 | 26 | 137.00 | 137.00 | US |
| 9111030 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.00 | 47.00 | US |
| 9111031 | INV | 2/08/2008 | 4/13/2008 | 26 | 39.00 | 39.00 | US |
| 9111032 | INV | 2/08/2008 | 4/13/2008 | 26 | 79.50 | 79.50 | US |
| 9111033 | INV | 2/08/2008 | 4/13/2008 | 26 | 106.50 | 106.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



MOHAWK
FACTORING, INC.

Time: 9:58:46
Page: 37

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:    5/06/08
Customer:    1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9111034 | INV | 2/08/2008 | 4/13/2008 | 26 | 41.00 | 41.00 | US |
| 9111035 | INV | 2/08/2008 | 4/13/2008 | 26 | 100.90 | 100.90 | US |
| 9111036 | INV | 2/08/2008 | 4/13/2008 | 26 | 98.50 | 98.50 | US |
| 9111037 | INV | 2/08/2008 | 4/13/2008 | 26 | 87.60 | 87.60 | US |
| 9111038 | INV | 2/08/2008 | 4/13/2008 | 26 | 63.50 | 63.50 | US |
| 9111039 | INV | 2/08/2008 | 4/13/2008 | 26 | 88.00 | 88.00 | US |
| 9111040 | INV | 2/08/2008 | 4/13/2008 | 26 | 84.50 | 84.50 | US |
| 9111041 | INV | 2/08/2008 | 4/13/2008 | 26 | 46.00 | 46.00 | US |
| 9111042 | INV | 2/08/2008 | 4/13/2008 | 26 | 92.40 | 92.40 | US |
| 9111043 | INV | 2/08/2008 | 4/13/2008 | 26 | 55.90 | 55.90 | US |
| 9111044 | INV | 2/08/2008 | 4/13/2008 | 26 | 67.00 | 67.00 | US |
| 9111045 | INV | 2/08/2008 | 4/13/2008 | 26 | 95.90 | 95.90 | US |
| 9111046 | INV | 2/08/2008 | 4/13/2008 | 26 | 58.50 | 58.50 | US |
| 9111047 | INV | 2/08/2008 | 4/13/2008 | 26 | 105.00 | 105.00 | US |
| 9111048 | INV | 2/08/2008 | 4/13/2008 | 26 | 83.50 | 83.50 | US |
| 9111049 | INV | 2/08/2008 | 4/13/2008 | 26 | 47.50 | 47.50 | US |
| 9111050 | INV | 2/08/2008 | 4/13/2008 | 26 | 86.00 | 86.00 | US |
| 9110945 | INV | 2/08/2008 | 4/13/2008 | 26 | 49.00 | 49.00 | US |
| 9110946 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |
| 9110947 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110948 | INV | 2/08/2008 | 4/13/2008 | 26 | 12.25 | 12.25 | US |
| 9110949 | INV | 2/08/2008 | 4/13/2008 | 26 | 48.25 | 48.25 | US |
| 9110950 | INV | 2/08/2008 | 4/13/2008 | 26 | 24.50 | 24.50 | US |
| 9110951 | INV | 2/08/2008 | 4/13/2008 | 26 | 49.00 | 49.00 | US |
| 9110952 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110953 | INV | 2/08/2008 | 4/13/2008 | 26 | 36.75 | 36.75 | US |
| 9110954 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.00 | 45.00 | US |
| 9110955 | INV | 2/08/2008 | 4/13/2008 | 26 | 63.75 | 63.75 | US |
| 9110956 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110957 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |
| 9110958 | INV | 2/08/2008 | 4/13/2008 | 26 | 33.50 | 33.50 | US |
| 9110959 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Time: 9:58:46
Page: 38

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1           R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110960 | INV | 2/08/2008 | 4/13/2008 | 26 | 94.00 | 94.00 | US |
| 9110961 | INV | 2/08/2008 | 4/13/2008 | 26 | 30.25 | 30.25 | US |
| 9110962 | INV | 2/08/2008 | 4/13/2008 | 26 | 36.00 | 36.00 | US |
| 9110963 | INV | 2/08/2008 | 4/13/2008 | 26 | 45.00 | 45.00 | US |
| 9110964 | INV | 2/08/2008 | 4/13/2008 | 26 | 12.25 | 12.25 | US |
| 9110965 | INV | 2/08/2008 | 4/13/2008 | 26 | 24.50 | 24.50 | US |
| 9110966 | INV | 2/08/2008 | 4/13/2008 | 26 | 21.25 | 21.25 | US |
| 9110967 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |
| 9110968 | INV | 2/08/2008 | 4/13/2008 | 26 | 9.00 | 9.00 | US |
| 9110969 | INV | 2/08/2008 | 4/13/2008 | 26 | 49.00 | 49.00 | US |
| 9110970 | INV | 2/08/2008 | 4/13/2008 | 26 | 49.00 | 49.00 | US |
| 9110971 | INV | 2/08/2008 | 4/13/2008 | 26 | 39.25 | 39.25 | US |
| 9110972 | INV | 2/08/2008 | 4/13/2008 | 26 | 21.25 | 21.25 | US |
| 9110973 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110974 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110975 | INV | 2/08/2008 | 4/13/2008 | 26 | 51.50 | 51.50 | US |
| 9110976 | INV | 2/08/2008 | 4/13/2008 | 26 | 12.25 | 12.25 | US |
| 9110977 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110978 | INV | 2/08/2008 | 4/13/2008 | 26 | 36.75 | 36.75 | US |
| 9110979 | INV | 2/08/2008 | 4/13/2008 | 26 | 27.00 | 27.00 | US |
| 9110980 | INV | 2/08/2008 | 4/13/2008 | 25 | 49.00 | 49.00 | US |
| 9110981 | INV | 2/08/2008 | 4/13/2008 | 26 | 54.00 | 54.00 | US |
| 9110982 | INV | 2/08/2008 | 4/13/2008 | 26 | 72.00 | 72.00 | US |
| 9110983 | INV | 2/08/2008 | 4/13/2008 | 26 | 73.50 | 73.50 | US |
| 9110984 | INV | 2/08/2008 | 4/13/2008 | 26 | 27.00 | 27.00 | US |
| 9110985 | INV | 2/08/2008 | 4/13/2008 | 26 | 24.50 | 24.50 | US |
| 9110986 | INV | 2/08/2008 | 4/13/2008 | 26 | 78.50 | 78.50 | US |
| 9110987 | INV | 2/08/2008 | 4/13/2008 | 26 | 72.75 | 72.75 | US |
| 9110988 | INV | 2/08/2008 | 4/13/2008 | 26 | 18.00 | 18.00 | US |
| 9110989 | INV | 2/08/2008 | 4/13/2008 | 26 | 27.00 | 27.00 | US |
| 9110990 | INV | 2/08/2008 | 4/13/2008 | 26 | 58.00 | 58.00 | US |
| 9110991 | INV | 2/08/2008 | 4/13/2008 | 26 | 72.00 | 72.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9110992 | INV | 2/08/2008 | 4/13/2008 | 26 | 130.00 | 130.00 | US |
| 9110993 | INV | 2/08/2008 | 4/13/2008 | 26 | 12.25 | 12.25 | US |
| 9110994 | INV | 2/08/2008 | 4/13/2008 | 26 | 9.00 | 9.00 | US |
| 9110995 | INV | 2/08/2008 | 4/13/2008 | 26 | 12.25 | 12.25 | US |
| 9113592 | INV | 2/09/2008 | 4/14/2008 | 26 | 30.00 | 30.00 | US |
| 9113594 | INV | 2/09/2008 | 4/14/2008 | 26 | 60.00 | 60.00 | US |
| 9113590 | INV | 2/09/2008 | 4/14/2008 | 26 | 180.00 | 180.00 | US |
| 9113589 | INV | 2/09/2008 | 4/14/2008 | 26 | 16635.48 | 16635.48 | US |
| 9113593 | INV | 2/09/2008 | 4/14/2008 | 26 | 17512.04 | 17512.04 | US |
| 9113595 | INV | 2/09/2008 | 4/14/2008 | 26 | 27714.28 | 27714.28 | US |
| 9113591 | INV | 2/09/2008 | 4/14/2008 | 26 | 14364.16 | 14364.16 | US |
| 9123712 | INV | 2/14/2008 | 4/19/2008 | 26 | 7956.00 | 7956.00 | US |
| 9123713 | INV | 2/14/2008 | 4/19/2008 | 26 | 5499.00 | 5499.00 | US |
| 9123714 | INV | 2/14/2008 | 4/19/2008 | 26 | 351.00 | 351.00 | US |
| 9123719 | INV | 2/14/2008 | 4/19/2008 | 26 | 148.75 | 148.75 | US |
| 9123715 | INV | 2/14/2008 | 4/19/2008 | 26 | 148.75 | 148.75 | US |
| 9123716 | INV | 2/14/2008 | 4/19/2008 | 26 | 27.00 | 27.00 | US |
| 9123717 | INV | 2/14/2008 | 4/19/2008 | 26 | 12.25 | 12.25 | US |
| 9123718 | INV | 2/14/2008 | 4/19/2008 | 26 | 51.50 | 51.50 | US |
| 9125997 | INV | 2/15/2008 | 4/20/2008 | 26 | 1170.00 | 1170.00 | US |
| 9126307 | INV | 2/15/2008 | 4/20/2008 | 26 | 351.00 | 351.00 | US |
| 9126319 | INV | 2/15/2008 | 4/20/2008 | 26 | 614.48 | 614.48 | US |
| 9126320 | INV | 2/15/2008 | 4/20/2008 | 26 | 542.20 | 542.20 | US |
| 9126311 | INV | 2/15/2008 | 4/20/2008 | 26 | 702.00 | 702.00 | US |
| 9126309 | INV | 2/15/2008 | 4/20/2008 | 26 | 1170.00 | 1170.00 | US |
| 9126316 | INV | 2/15/2008 | 4/20/2008 | 26 | 1376.40 | 1376.40 | US |
| 9126317 | INV | 2/15/2008 | 4/20/2008 | 26 | 883.40 | 883.40 | US |
| 9126323 | INV | 2/15/2008 | 4/20/2008 | 26 | 3734.44 | 3734.44 | US |
| 9126310 | INV | 2/15/2008 | 4/20/2008 | 26 | 6201.00 | 6201.00 | US |
| 9126313 | INV | 2/15/2008 | 4/20/2008 | 26 | 10697.52 | 10697.52 | US |
| 9126304 | INV | 2/15/2008 | 4/20/2008 | 26 | 2223.00 | 2223.00 | US |
| 9126321 | INV | 2/15/2008 | 4/20/2008 | 26 | 6386.00 | 6386.00 | US |



**MOHAWK**
FACTORING, INC.

Phone - .

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1     R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9125995 | INV | 2/15/2008 | 4/20/2008 | 26 | 5148.00 | 5148.00 | US |
| 9126314 | INV | 2/15/2008 | 4/20/2008 | 26 | 498.00 | 498.00 | US |
| 9126315 | INV | 2/15/2008 | 4/20/2008 | 26 | 120.00 | 120.00 | US |
| 9126322 | INV | 2/15/2008 | 4/20/2008 | 26 | 120.00 | 120.00 | US |
| 9126306 | INV | 2/15/2008 | 4/20/2008 | 26 | 936.00 | 936.00 | US |
| 9126312 | INV | 2/15/2008 | 4/20/2008 | 26 | 117.00 | 117.00 | US |
| 9126318 | INV | 2/15/2008 | 4/20/2008 | 26 | 4439.64 | 4439.64 | US |
| 9126305 | INV | 2/15/2008 | 4/20/2008 | 26 | 2457.00 | 2457.00 | US |
| 9126324 | INV | 2/15/2008 | 4/20/2008 | 26 | 9898.72 | 9898.72 | US |
| 9125996 | INV | 2/15/2008 | 4/20/2008 | 26 | 1872.00 | 1872.00 | US |
| 9126308 | INV | 2/15/2008 | 4/20/2008 | 26 | 1404.00 | 1404.00 | US |
| 9126204 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126205 | INV | 2/15/2008 | 4/20/2008 | 26 | 18.00 | 18.00 | US |
| 9126001 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126004 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126007 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126010 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126012 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126014 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126017 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126021 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126023 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126026 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126029 | INV | 2/15/2008 | 4/20/2008 | 26 | 210.00 | 210.00 | US |
| 9126031 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126038 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126041 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126045 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126047 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126050 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126052 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126054 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Time: 9:58:46
Page: 41

Phone -

LINENS 'N THINGS          Statement Date:    5/06/08
6 BRIGHTON ROAD           Customer:    1        R040421
P O BOX 5108
CLIFTON NJ 07015-5108

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9126056 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126058 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126063 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126065 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126067 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126069 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126070 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126073 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126075 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126080 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126083 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126086 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126088 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126089 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126091 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126094 | INV | 2/15/2008 | 4/20/2008 | 26 | 207.00 | 207.00 | US |
| 9126097 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126100 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126102 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126106 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126107 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126109 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126112 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126115 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126117 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126119 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126121 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126124 | INV | 2/15/2008 | 4/20/2008 | 26 | 159.60 | 159.60 | US |
| 9126128 | INV | 2/15/2008 | 4/20/2008 | 26 | 195.60 | 195.60 | US |
| 9126132 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126134 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126136 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Time: 9:58:46
Page: 42

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9126141 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126143 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126146 | INV | 2/15/2008 | 4/20/2008 | 26 | 189.00 | 189.00 | US |
| 9126148 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126150 | INV | 2/15/2008 | 4/20/2008 | 26 | 159.60 | 159.60 | US |
| 9126153 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126155 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126158 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126160 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126162 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126164 | INV | 2/15/2008 | 4/20/2008 | 26 | 207.00 | 207.00 | US |
| 9126167 | INV | 2/15/2008 | 4/20/2008 | 26 | 207.00 | 207.00 | US |
| 9126169 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126171 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126174 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126176 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126178 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126182 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126184 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126186 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126189 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126191 | INV | 2/15/2008 | 4/20/2008 | 26 | 839.40 | 839.40 | US |
| 9126193 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126195 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126197 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126199 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126201 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126207 | INV | 2/15/2008 | 4/20/2008 | 26 | 159.60 | 159.60 | US |
| 9126210 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126212 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126216 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126218 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9126220 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126223 | INV | 2/15/2008 | 4/20/2008 | 26 | 187.20 | 187.20 | US |
| 9126226 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126227 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126230 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126233 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126235 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126238 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126242 | INV | 2/15/2008 | 4/20/2008 | 26 | 159.60 | 159.60 | US |
| 9126245 | INV | 2/15/2008 | 4/20/2008 | 26 | 187.20 | 187.20 | US |
| 9126249 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126251 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126254 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126256 | INV | 2/15/2008 | 4/20/2008 | 26 | 195.60 | 195.60 | US |
| 9126259 | INV | 2/15/2008 | 4/20/2008 | 26 | 189.00 | 189.00 | US |
| 9126261 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126264 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126266 | INV | 2/15/2008 | 4/20/2008 | 26 | 180.60 | 180.60 | US |
| 9126268 | INV | 2/15/2008 | 4/20/2008 | 26 | 195.60 | 195.60 | US |
| 9126272 | INV | 2/15/2008 | 4/20/2008 | 26 | 172.20 | 172.20 | US |
| 9126275 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126278 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126282 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126285 | INV | 2/15/2008 | 4/20/2008 | 26 | 166.20 | 166.20 | US |
| 9126287 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126290 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126293 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126295 | INV | 2/15/2008 | 4/20/2008 | 26 | 231.00 | 231.00 | US |
| 9126297 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126299 | INV | 2/15/2008 | 4/20/2008 | 26 | 180.60 | 180.60 | US |
| 9126302 | INV | 2/15/2008 | 4/20/2008 | 26 | 151.20 | 151.20 | US |
| 9126002 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:     5/06/08
Customer:   1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|--|
| 9126005 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126008 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126011 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126013 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126015 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126018 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126022 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126024 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126027 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126030 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126032 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126039 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126042 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126046 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126048 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126051 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126053 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126055 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126059 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126064 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126066 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126068 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126071 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126076 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126081 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126084 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126090 | INV | 2/15/2008 | 4/20/2008 | 25 | .02 | .02 | US |
| 9126092 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126095 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126098 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126101 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126103 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9126108 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126110 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126113 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126122 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126125 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126129 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126133 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126135 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126137 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126142 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126144 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126147 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126149 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126151 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126154 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126156 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126159 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126161 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126163 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126165 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126168 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126170 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126172 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126175 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126177 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126179 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126183 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126185 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126187 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126190 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126200 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126202 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |


Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1 R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9126208 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126211 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126213 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126217 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126219 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126221 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126224 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126228 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126231 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126234 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126236 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126239 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126243 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126246 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126250 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126252 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126255 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126257 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126260 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126265 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126267 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126269 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126273 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126276 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126279 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126283 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126286 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126288 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126291 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126294 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126296 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126298 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9126300 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9126303 | INV | 2/15/2008 | 4/20/2008 | 26 | .02 | .02 | US |
| 9125998 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9125999 | INV | 2/15/2008 | 4/20/2008 | 26 | 135.00 | 135.00 | US |
| 9126000 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126003 | INV | 2/15/2008 | 4/20/2008 | 26 | 66.50 | 66.50 | US |
| 9126006 | INV | 2/15/2008 | 4/20/2008 | 26 | 133.00 | 133.00 | US |
| 9126009 | INV | 2/15/2008 | 4/20/2008 | 26 | 55.00 | 55.00 | US |
| 9126016 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126019 | INV | 2/15/2008 | 4/20/2008 | 26 | 123.20 | 123.20 | US |
| 9126020 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126025 | INV | 2/15/2008 | 4/20/2008 | 26 | 76.00 | 76.00 | US |
| 9126028 | INV | 2/15/2008 | 4/20/2008 | 26 | 44.20 | 44.20 | US |
| 9126033 | INV | 2/15/2008 | 4/20/2008 | 26 | 66.50 | 66.50 | US |
| 9126034 | INV | 2/15/2008 | 4/20/2008 | 26 | 57.00 | 57.00 | US |
| 9126035 | INV | 2/15/2008 | 4/20/2008 | 26 | 51.50 | 51.50 | US |
| 9126036 | INV | 2/15/2008 | 4/20/2008 | 26 | 72.50 | 72.50 | US |
| 9126037 | INV | 2/15/2008 | 4/20/2008 | 26 | 57.00 | 57.00 | US |
| 9126040 | INV | 2/15/2008 | 4/20/2008 | 26 | 38.50 | 38.50 | US |
| 9126043 | INV | 2/15/2008 | 4/20/2008 | 26 | 50.40 | 50.40 | US |
| 9126044 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126049 | INV | 2/15/2008 | 4/20/2008 | 26 | 65.85 | 65.85 | US |
| 9126057 | INV | 2/15/2008 | 4/20/2008 | 26 | 85.50 | 85.50 | US |
| 9126060 | INV | 2/15/2008 | 4/20/2008 | 26 | 199.50 | 199.50 | US |
| 9126061 | INV | 2/15/2008 | 4/20/2008 | 26 | 86.50 | 86.50 | US |
| 9126062 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.00 | 47.00 | US |
| 9126072 | INV | 2/15/2008 | 4/20/2008 | 26 | 59.60 | 59.60 | US |
| 9126074 | INV | 2/15/2008 | 4/20/2008 | 26 | 57.60 | 57.60 | US |
| 9126077 | INV | 2/15/2008 | 4/20/2008 | 26 | 72.70 | 72.70 | US |
| 9126078 | INV | 2/15/2008 | 4/20/2008 | 26 | 48.50 | 48.50 | US |
| 9126079 | INV | 2/15/2008 | 4/20/2008 | 26 | 95.00 | 95.00 | US |
| 9126082 | INV | 2/15/2008 | 4/20/2008 | 26 | 161.50 | 161.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9126085 | INV | 2/15/2008 | 4/20/2008 | 26 | 102.10 | 102.10 | US |
| 9126087 | INV | 2/15/2008 | 4/20/2008 | 26 | 83.60 | 83.60 | US |
| 9126093 | INV | 2/15/2008 | 4/20/2008 | 26 | 135.70 | 135.70 | US |
| 9126096 | INV | 2/15/2008 | 4/20/2008 | 26 | 67.05 | 67.05 | US |
| 9126099 | INV | 2/15/2008 | 4/20/2008 | 26 | 43.90 | 43.90 | US |
| 9126104 | INV | 2/15/2008 | 4/20/2008 | 26 | 125.50 | 125.50 | US |
| 9126105 | INV | 2/15/2008 | 4/20/2008 | 26 | 77.50 | 77.50 | US |
| 9126111 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126114 | INV | 2/15/2008 | 4/20/2008 | 26 | 49.50 | 49.50 | US |
| 9126116 | INV | 2/15/2008 | 4/20/2008 | 26 | 51.50 | 51.50 | US |
| 9126118 | INV | 2/15/2008 | 4/20/2008 | 26 | 106.00 | 106.00 | US |
| 9126120 | INV | 2/15/2008 | 4/20/2008 | 26 | 114.80 | 114.80 | US |
| 9126123 | INV | 2/15/2008 | 4/20/2008 | 26 | 90.60 | 90.60 | US |
| 9126126 | INV | 2/15/2008 | 4/20/2008 | 26 | 53.90 | 53.90 | US |
| 9126127 | INV | 2/15/2008 | 4/20/2008 | 26 | 39.50 | 39.50 | US |
| 9126130 | INV | 2/15/2008 | 4/20/2008 | 26 | 76.30 | 76.30 | US |
| 9126131 | INV | 2/15/2008 | 4/20/2008 | 26 | 67.50 | 67.50 | US |
| 9126138 | INV | 2/15/2008 | 4/20/2008 | 26 | 65.40 | 65.40 | US |
| 9126139 | INV | 2/15/2008 | 4/20/2008 | 26 | 42.00 | 42.00 | US |
| 9126140 | INV | 2/15/2008 | 4/20/2008 | 26 | 118.00 | 118.00 | US |
| 9126145 | INV | 2/15/2008 | 4/20/2008 | 26 | 42.00 | 42.00 | US |
| 9126152 | INV | 2/15/2008 | 4/20/2008 | 26 | 44.60 | 44.60 | US |
| 9126157 | INV | 2/15/2008 | 4/20/2008 | 26 | 36.00 | 36.00 | US |
| 9126166 | INV | 2/15/2008 | 4/20/2008 | 26 | 290.65 | 290.65 | US |
| 9126173 | INV | 2/15/2008 | 4/20/2008 | 26 | 37.50 | 37.50 | US |
| 9126180 | INV | 2/15/2008 | 4/20/2008 | 26 | 54.00 | 54.00 | US |
| 9126181 | INV | 2/15/2008 | 4/20/2008 | 26 | 37.50 | 37.50 | US |
| 9126188 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126192 | INV | 2/15/2008 | 4/20/2008 | 26 | 121.60 | 121.60 | US |
| 9126194 | INV | 2/15/2008 | 4/20/2008 | 26 | 43.50 | 43.50 | US |
| 9126196 | INV | 2/15/2008 | 4/20/2008 | 26 | 66.50 | 66.50 | US |
| 9126198 | INV | 2/15/2008 | 4/20/2008 | 26 | 72.80 | 72.80 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Time: 9:58:46
Page: 49

Phone –

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|-----|
| 9126203 | INV | 2/15/2008 | 4/20/2008 | 26 | 40.00 | 40.00 | US |
| 9126206 | INV | 2/15/2008 | 4/20/2008 | 26 | 48.00 | 48.00 | US |
| 9126209 | INV | 2/15/2008 | 4/20/2008 | 26 | 104.50 | 104.50 | US |
| 9126214 | INV | 2/15/2008 | 4/20/2008 | 26 | 56.80 | 56.80 | US |
| 9126215 | INV | 2/15/2008 | 4/20/2008 | 26 | 90.50 | 90.50 | US |
| 9126222 | INV | 2/15/2008 | 4/20/2008 | 26 | 66.50 | 66.50 | US |
| 9126225 | INV | 2/15/2008 | 4/20/2008 | 26 | 74.70 | 74.70 | US |
| 9126229 | INV | 2/15/2008 | 4/20/2008 | 26 | 85.90 | 85.90 | US |
| 9126232 | INV | 2/15/2008 | 4/20/2008 | 26 | 76.00 | 76.00 | US |
| 9126237 | INV | 2/15/2008 | 4/20/2008 | 26 | 85.00 | 85.00 | US |
| 9126240 | INV | 2/15/2008 | 4/20/2008 | 26 | 37.50 | 37.50 | US |
| 9126241 | INV | 2/15/2008 | 4/20/2008 | 26 | 92.00 | 92.00 | US |
| 9126244 | INV | 2/15/2008 | 4/20/2008 | 26 | 43.00 | 43.00 | US |
| 9126247 | INV | 2/15/2008 | 4/20/2008 | 26 | 54.65 | 54.65 | US |
| 9126248 | INV | 2/15/2008 | 4/20/2008 | 26 | 38.50 | 38.50 | US |
| 9126253 | INV | 2/15/2008 | 4/20/2008 | 26 | 88.00 | 88.00 | US |
| 9126258 | INV | 2/15/2008 | 4/20/2008 | 26 | 96.95 | 96.95 | US |
| 9126262 | INV | 2/15/2008 | 4/20/2008 | 26 | 116.00 | 116.00 | US |
| 9126263 | INV | 2/15/2008 | 4/20/2008 | 26 | 41.50 | 41.50 | US |
| 9126270 | INV | 2/15/2008 | 4/20/2008 | 26 | 80.70 | 80.70 | US |
| 9126271 | INV | 2/15/2008 | 4/20/2008 | 26 | 45.50 | 45.50 | US |
| 9126274 | INV | 2/15/2008 | 4/20/2008 | 26 | 55.50 | 55.50 | US |
| 9126277 | INV | 2/15/2008 | 4/20/2008 | 26 | 74.05 | 74.05 | US |
| 9126280 | INV | 2/15/2008 | 4/20/2008 | 26 | 134.95 | 134.95 | US |
| 9126281 | INV | 2/15/2008 | 4/20/2008 | 26 | 38.50 | 38.50 | US |
| 9126284 | INV | 2/15/2008 | 4/20/2008 | 26 | 37.00 | 37.00 | US |
| 9126289 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9126292 | INV | 2/15/2008 | 4/20/2008 | 26 | 75.80 | 75.80 | US |
| 9126301 | INV | 2/15/2008 | 4/20/2008 | 26 | 47.50 | 47.50 | US |
| 9127680 | INV | 2/16/2008 | 4/21/2008 | 26 | 2417.32 | 2417.32 | US |
| 9127681 | INV | 2/16/2008 | 4/21/2008 | 26 | 30.00 | 30.00 | US |
| 9127673 | INV | 2/16/2008 | 4/21/2008 | 26 | 2291.32 | 2291.32 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



MOHAWK
FACTORING, INC.

Time: 9:58:46
Page: 50

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9127674 | INV | 2/16/2008 | 4/21/2008 | 26 | 30.00 | 30.00 | US |
| 9127671 | INV | 2/16/2008 | 4/21/2008 | 26 | 575.48 | 575.48 | US |
| 9127667 | INV | 2/16/2008 | 4/21/2008 | 26 | 974.92 | 974.92 | US |
| 9127677 | INV | 2/16/2008 | 4/21/2008 | 26 | 2739.96 | 2739.96 | US |
| 9127669 | INV | 2/16/2008 | 4/21/2008 | 26 | 3627.04 | 3627.04 | US |
| 9127665 | INV | 2/16/2008 | 4/21/2008 | 26 | 4904.88 | 4904.88 | US |
| 9127675 | INV | 2/16/2008 | 4/21/2008 | 26 | 5299.48 | 5299.48 | US |
| 9127670 | INV | 2/16/2008 | 4/21/2008 | 26 | 60.00 | 60.00 | US |
| 9127666 | INV | 2/16/2008 | 4/21/2008 | 26 | 30.00 | 30.00 | US |
| 9127676 | INV | 2/16/2008 | 4/21/2008 | 26 | 90.00 | 90.00 | US |
| 9127678 | INV | 2/16/2008 | 4/21/2008 | 26 | 2235.40 | 2235.40 | US |
| 9127672 | INV | 2/16/2008 | 4/21/2008 | 26 | 2149.64 | 2149.64 | US |
| 9127668 | INV | 2/16/2008 | 4/21/2008 | 26 | 2758.68 | 2758.68 | US |
| 9127679 | INV | 2/16/2008 | 4/21/2008 | 26 | 5117.92 | 5117.92 | US |
| 9128500 | INV | 2/18/2008 | 4/23/2008 | 26 | 456.00 | 456.00 | US |
| 9128555 | INV | 2/18/2008 | 4/23/2008 | 26 | 384.00 | 384.00 | US |
| 9128501 | INV | 2/18/2008 | 4/23/2008 | 26 | 231.00 | 231.00 | US |
| 9128509 | INV | 2/18/2008 | 4/23/2008 | 26 | 210.00 | 210.00 | US |
| 9128511 | INV | 2/18/2008 | 4/23/2008 | 26 | 195.60 | 195.60 | US |
| 9128514 | INV | 2/18/2008 | 4/23/2008 | 26 | 210.00 | 210.00 | US |
| 9128518 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128522 | INV | 2/18/2008 | 4/23/2008 | 26 | 166.20 | 166.20 | US |
| 9128524 | INV | 2/18/2008 | 4/23/2008 | 26 | 210.00 | 210.00 | US |
| 9128529 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128531 | INV | 2/18/2008 | 4/23/2008 | 26 | 231.00 | 231.00 | US |
| 9128533 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128536 | INV | 2/18/2008 | 4/23/2008 | 26 | 377.40 | 377.40 | US |
| 9128539 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128541 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128544 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128546 | INV | 2/18/2008 | 4/23/2008 | 26 | 159.60 | 159.60 | US |
| 9128379 | INV | 2/18/2008 | 4/23/2008 | 26 | 174.60 | 174.60 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002


MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:  51

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9128385 | INV | 2/18/2008 | 4/23/2008 | 26 | 172.20 | 172.20 | US |
| 9128388 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128392 | INV | 2/18/2008 | 4/23/2008 | 26 | 166.20 | 166.20 | US |
| 9128396 | INV | 2/18/2008 | 4/23/2008 | 26 | 207.00 | 207.00 | US |
| 9128400 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128403 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128405 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128408 | INV | 2/18/2008 | 4/23/2008 | 26 | 172.20 | 172.20 | US |
| 9128410 | INV | 2/18/2008 | 4/23/2008 | 26 | 252.00 | 252.00 | US |
| 9128413 | INV | 2/18/2008 | 4/23/2008 | 26 | 159.60 | 159.60 | US |
| 9128418 | INV | 2/18/2008 | 4/23/2008 | 26 | 174.60 | 174.60 | US |
| 9128421 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128429 | INV | 2/18/2008 | 4/23/2008 | 26 | 172.20 | 172.20 | US |
| 9128433 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128436 | INV | 2/18/2008 | 4/23/2008 | 26 | 207.00 | 207.00 | US |
| 9128439 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128442 | INV | 2/18/2008 | 4/23/2008 | 26 | 210.00 | 210.00 | US |
| 9128445 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128448 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128455 | INV | 2/18/2008 | 4/23/2008 | 26 | 239.40 | 239.40 | US |
| 9128459 | INV | 2/18/2008 | 4/23/2008 | 26 | 180.60 | 180.60 | US |
| 9128464 | INV | 2/18/2008 | 4/23/2008 | 26 | 231.00 | 231.00 | US |
| 9128471 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128474 | INV | 2/18/2008 | 4/23/2008 | 26 | 210.00 | 210.00 | US |
| 9128480 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128483 | INV | 2/18/2008 | 4/23/2008 | 26 | 189.00 | 189.00 | US |
| 9128485 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128494 | INV | 2/18/2008 | 4/23/2008 | 26 | 274.80 | 274.80 | US |
| 9128496 | INV | 2/18/2008 | 4/23/2008 | 26 | 151.20 | 151.20 | US |
| 9128498 | INV | 2/18/2008 | 4/23/2008 | 26 | 166.20 | 166.20 | US |
| 9128502 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128510 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9128512 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128515 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128519 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128530 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128537 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128542 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128545 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128547 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128380 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128386 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128389 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128393 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128397 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128401 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128404 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128406 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128411 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128414 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128419 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128422 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128430 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128434 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128437 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128443 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128446 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128449 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128456 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128460 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128465 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128472 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128475 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128481 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002


MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:   53

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9128484 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128486 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128497 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128499 | INV | 2/18/2008 | 4/23/2008 | 26 | .02 | .02 | US |
| 9128503 | INV | 2/18/2008 | 4/23/2008 | 26 | 100.20 | 100.20 | US |
| 9128504 | INV | 2/18/2008 | 4/23/2008 | 26 | 86.50 | 86.50 | US |
| 9128505 | INV | 2/18/2008 | 4/23/2008 | 26 | 52.50 | 52.50 | US |
| 9128506 | INV | 2/18/2008 | 4/23/2008 | 26 | 59.00 | 59.00 | US |
| 9128507 | INV | 2/18/2008 | 4/23/2008 | 26 | 56.50 | 56.50 | US |
| 9128508 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.00 | 47.00 | US |
| 9128513 | INV | 2/18/2008 | 4/23/2008 | 26 | 141.00 | 141.00 | US |
| 9128516 | INV | 2/18/2008 | 4/23/2008 | 26 | 72.00 | 72.00 | US |
| 9128517 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128520 | INV | 2/18/2008 | 4/23/2008 | 26 | 54.90 | 54.90 | US |
| 9128521 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128523 | INV | 2/18/2008 | 4/23/2008 | 26 | 44.90 | 44.90 | US |
| 9128525 | INV | 2/18/2008 | 4/23/2008 | 26 | 95.00 | 95.00 | US |
| 9128526 | INV | 2/18/2008 | 4/23/2008 | 26 | 49.00 | 49.00 | US |
| 9128527 | INV | 2/18/2008 | 4/23/2008 | 26 | 272.50 | 272.50 | US |
| 9128528 | INV | 2/18/2008 | 4/23/2008 | 26 | 118.50 | 118.50 | US |
| 9128532 | INV | 2/18/2008 | 4/23/2008 | 26 | 332.10 | 332.10 | US |
| 9128534 | INV | 2/18/2008 | 4/23/2008 | 26 | 93.90 | 93.90 | US |
| 9128535 | INV | 2/18/2008 | 4/23/2008 | 26 | 98.50 | 98.50 | US |
| 9128538 | INV | 2/18/2008 | 4/23/2008 | 26 | 154.40 | 154.40 | US |
| 9128540 | INV | 2/18/2008 | 4/23/2008 | 26 | 70.50 | 70.50 | US |
| 9128543 | INV | 2/18/2008 | 4/23/2008 | 26 | 70.50 | 70.50 | US |
| 9128548 | INV | 2/18/2008 | 4/23/2008 | 26 | 42.00 | 42.00 | US |
| 9128549 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128550 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128551 | INV | 2/18/2008 | 4/23/2008 | 26 | 211.50 | 211.50 | US |
| 9128552 | INV | 2/18/2008 | 4/23/2008 | 26 | 82.50 | 82.50 | US |
| 9128553 | INV | 2/18/2008 | 4/23/2008 | 26 | 114.00 | 114.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



**MOHAWK**
FACTORING, INC.

Time:  9:58:46
Page:    54

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9128554 | INV | 2/18/2008 | 4/23/2008 | 26 | 66.50 | 66.50 | US |
| 9128381 | INV | 2/18/2008 | 4/23/2008 | 26 | 70.00 | 70.00 | US |
| 9128382 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128383 | INV | 2/18/2008 | 4/23/2008 | 26 | 130.00 | 130.00 | US |
| 9128384 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.00 | 47.00 | US |
| 9128387 | INV | 2/18/2008 | 4/23/2008 | 26 | 52.00 | 52.00 | US |
| 9128390 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128391 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128394 | INV | 2/18/2008 | 4/23/2008 | 26 | 197.95 | 197.95 | US |
| 9128395 | INV | 2/18/2008 | 4/23/2008 | 26 | 76.50 | 76.50 | US |
| 9128398 | INV | 2/18/2008 | 4/23/2008 | 26 | 68.00 | 68.00 | US |
| 9128399 | INV | 2/18/2008 | 4/23/2008 | 26 | 104.00 | 104.00 | US |
| 9128402 | INV | 2/18/2008 | 4/23/2008 | 26 | 88.80 | 88.80 | US |
| 9128407 | INV | 2/18/2008 | 4/23/2008 | 26 | 60.60 | 60.60 | US |
| 9128409 | INV | 2/18/2008 | 4/23/2008 | 26 | 268.10 | 268.10 | US |
| 9128412 | INV | 2/18/2008 | 4/23/2008 | 26 | 129.80 | 129.80 | US |
| 9128415 | INV | 2/18/2008 | 4/23/2008 | 26 | 102.30 | 102.30 | US |
| 9128416 | INV | 2/18/2008 | 4/23/2008 | 26 | 114.00 | 114.00 | US |
| 9128417 | INV | 2/18/2008 | 4/23/2008 | 26 | 55.50 | 55.50 | US |
| 9128420 | INV | 2/18/2008 | 4/23/2008 | 26 | 37.90 | 37.90 | US |
| 9128423 | INV | 2/18/2008 | 4/23/2008 | 26 | 66.50 | 66.50 | US |
| 9128424 | INV | 2/18/2008 | 4/23/2008 | 26 | 53.50 | 53.50 | US |
| 9128425 | INV | 2/18/2008 | 4/23/2008 | 26 | 143.50 | 143.50 | US |
| 9128426 | INV | 2/18/2008 | 4/23/2008 | 26 | 104.50 | 104.50 | US |
| 9128427 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128428 | INV | 2/18/2008 | 4/23/2008 | 26 | 122.50 | 122.50 | US |
| 9128431 | INV | 2/18/2008 | 4/23/2008 | 26 | 123.50 | 123.50 | US |
| 9128432 | INV | 2/18/2008 | 4/23/2008 | 26 | 99.50 | 99.50 | US |
| 9128435 | INV | 2/18/2008 | 4/23/2008 | 26 | 52.50 | 52.50 | US |
| 9128438 | INV | 2/18/2008 | 4/23/2008 | 26 | 202.95 | 202.95 | US |
| 9128440 | INV | 2/18/2008 | 4/23/2008 | 26 | 67.40 | 67.40 | US |
| 9128441 | INV | 2/18/2008 | 4/23/2008 | 26 | 73.50 | 73.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1     R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9128444 | INV | 2/18/2008 | 4/23/2008 | 26 | 73.50 | 73.50 | US |
| 9128447 | INV | 2/18/2008 | 4/23/2008 | 26 | 67.00 | 67.00 | US |
| 9128450 | INV | 2/18/2008 | 4/23/2008 | 26 | 71.00 | 71.00 | US |
| 9128451 | INV | 2/18/2008 | 4/23/2008 | 26 | 45.50 | 45.50 | US |
| 9128452 | INV | 2/18/2008 | 4/23/2008 | 26 | 119.50 | 119.50 | US |
| 9128453 | INV | 2/18/2008 | 4/23/2008 | 26 | 39.50 | 39.50 | US |
| 9128454 | INV | 2/18/2008 | 4/23/2008 | 26 | 76.00 | 76.00 | US |
| 9128457 | INV | 2/18/2008 | 4/23/2008 | 26 | 205.50 | 205.50 | US |
| 9128458 | INV | 2/18/2008 | 4/23/2008 | 26 | 95.00 | 95.00 | US |
| 9128461 | INV | 2/18/2008 | 4/23/2008 | 26 | 116.90 | 116.90 | US |
| 9128462 | INV | 2/18/2008 | 4/23/2008 | 26 | 95.50 | 95.50 | US |
| 9128463 | INV | 2/18/2008 | 4/23/2008 | 26 | 61.50 | 61.50 | US |
| 9128466 | INV | 2/18/2008 | 4/23/2008 | 26 | 180.40 | 180.40 | US |
| 9128467 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128468 | INV | 2/18/2008 | 4/23/2008 | 26 | 69.00 | 69.00 | US |
| 9128469 | INV | 2/18/2008 | 4/23/2008 | 26 | 85.00 | 85.00 | US |
| 9128470 | INV | 2/18/2008 | 4/23/2008 | 26 | 71.50 | 71.50 | US |
| 9128473 | INV | 2/18/2008 | 4/23/2008 | 26 | 106.00 | 106.00 | US |
| 9128476 | INV | 2/18/2008 | 4/23/2008 | 26 | 142.60 | 142.60 | US |
| 9128477 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128478 | INV | 2/18/2008 | 4/23/2008 | 26 | 42.00 | 42.00 | US |
| 9128479 | INV | 2/18/2008 | 4/23/2008 | 26 | 66.50 | 66.50 | US |
| 9128482 | INV | 2/18/2008 | 4/23/2008 | 26 | 57.00 | 57.00 | US |
| 9128487 | INV | 2/18/2008 | 4/23/2008 | 26 | 51.50 | 51.50 | US |
| 9128488 | INV | 2/18/2008 | 4/23/2008 | 26 | 128.50 | 128.50 | US |
| 9128489 | INV | 2/18/2008 | 4/23/2008 | 26 | 80.00 | 80.00 | US |
| 9128490 | INV | 2/18/2008 | 4/23/2008 | 26 | 47.50 | 47.50 | US |
| 9128491 | INV | 2/18/2008 | 4/23/2008 | 26 | 66.50 | 66.50 | US |
| 9128492 | INV | 2/18/2008 | 4/23/2008 | 26 | 111.00 | 111.00 | US |
| 9128493 | INV | 2/18/2008 | 4/23/2008 | 26 | 101.50 | 101.50 | US |
| 9128495 | INV | 2/18/2008 | 4/23/2008 | 26 | 100.30 | 100.30 | US |
| 9136374 | INV | 2/21/2008 | 4/26/2008 | 26 | 117.00 | 117.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:  56

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9136381 | INV | 2/21/2008 | 4/26/2008 | 26 | 1446.00 | 1446.00 | US |
| 9136379 | INV | 2/21/2008 | 4/26/2008 | 26 | 963.00 | 963.00 | US |
| 9136380 | INV | 2/21/2008 | 4/26/2008 | 26 | 1008.00 | 1008.00 | US |
| 9136376 | INV | 2/21/2008 | 4/26/2008 | 26 | 4095.00 | 4095.00 | US |
| 9136372 | INV | 2/21/2008 | 4/26/2008 | 26 | 8190.00 | 8190.00 | US |
| 9136375 | INV | 2/21/2008 | 4/26/2008 | 26 | 8190.00 | 8190.00 | US |
| 9136373 | INV | 2/21/2008 | 4/26/2008 | 26 | 5148.00 | 5148.00 | US |
| 9136377 | INV | 2/21/2008 | 4/26/2008 | 26 | 9486.16 | 9486.16 | US |
| 9136378 | INV | 2/21/2008 | 4/26/2008 | 26 | 90.00 | 90.00 | US |
| 9138298 | INV | 2/22/2008 | 4/27/2008 | 26 | 54.00 | 54.00 | US |
| 9138312 | INV | 2/22/2008 | 4/27/2008 | 26 | 3223.32 | 3223.32 | US |
| 9138313 | INV | 2/22/2008 | 4/27/2008 | 26 | 54.00 | 54.00 | US |
| 9138314 | INV | 2/22/2008 | 4/27/2008 | 26 | 30.00 | 30.00 | US |
| 9138299 | INV | 2/22/2008 | 4/27/2008 | 26 | 54.00 | 54.00 | US |
| 9138302 | INV | 2/22/2008 | 4/27/2008 | 26 | 54.00 | 54.00 | US |
| 9138300 | INV | 2/22/2008 | 4/27/2008 | 26 | 1036.12 | 1036.12 | US |
| 9138301 | INV | 2/22/2008 | 4/27/2008 | 26 | 30.00 | 30.00 | US |
| 9138317 | INV | 2/22/2008 | 4/27/2008 | 26 | 234.00 | 234.00 | US |
| 9138303 | INV | 2/22/2008 | 4/27/2008 | 26 | 997.32 | 997.32 | US |
| 9138315 | INV | 2/22/2008 | 4/27/2008 | 26 | 7956.00 | 7956.00 | US |
| 9138306 | INV | 2/22/2008 | 4/27/2008 | 26 | 775.00 | 775.00 | US |
| 9138276 | INV | 2/22/2008 | 4/27/2008 | 26 | 2545.00 | 2545.00 | US |
| 9138310 | INV | 2/22/2008 | 4/27/2008 | 26 | 1254.00 | 1254.00 | US |
| 9138307 | INV | 2/22/2008 | 4/27/2008 | 26 | 672.00 | 672.00 | US |
| 9138297 | INV | 2/22/2008 | 4/27/2008 | 26 | 2016.00 | 2016.00 | US |
| 9138311 | INV | 2/22/2008 | 4/27/2008 | 26 | 1596.00 | 1596.00 | US |
| 9138316 | INV | 2/22/2008 | 4/27/2008 | 26 | 5382.00 | 5382.00 | US |
| 9138304 | INV | 2/22/2008 | 4/27/2008 | 26 | 13753.88 | 13753.88 | US |
| 9138292 | INV | 2/22/2008 | 4/27/2008 | 26 | 35490.64 | 35490.64 | US |
| 9138308 | INV | 2/22/2008 | 4/27/2008 | 26 | 19991.68 | 19991.68 | US |
| 9138293 | INV | 2/22/2008 | 4/27/2008 | 26 | 1152.00 | 1152.00 | US |
| 9138305 | INV | 2/22/2008 | 4/27/2008 | 26 | 120.00 | 120.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Time:  9:58:46
Page:  57

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:  5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9138294 | INV | 2/22/2008 | 4/27/2008 | 26 | 210.00 | 210.00 | US |
| 9138309 | INV | 2/22/2008 | 4/27/2008 | 26 | 90.00 | 90.00 | US |
| 9138295 | INV | 2/22/2008 | 4/27/2008 | 26 | .03 | .03 | US |
| 9138319 | INV | 2/22/2008 | 4/27/2008 | 26 | 148.75 | 148.75 | US |
| 9138318 | INV | 2/22/2008 | 4/27/2008 | 26 | 24.50 | 24.50 | US |
| 9141753 | INV | 2/23/2008 | 4/28/2008 | 26 | 62.00 | 62.00 | US |
| 9141754 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141578 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141579 | INV | 2/23/2008 | 4/28/2008 | 26 | 77.00 | 77.00 | US |
| 9141580 | INV | 2/23/2008 | 4/28/2008 | 26 | 119.00 | 119.00 | US |
| 9141581 | INV | 2/23/2008 | 4/28/2008 | 26 | 114.00 | 114.00 | US |
| 9141582 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141583 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141584 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141585 | INV | 2/23/2008 | 4/28/2008 | 26 | 123.50 | 123.50 | US |
| 9141586 | INV | 2/23/2008 | 4/28/2008 | 26 | 72.70 | 72.70 | US |
| 9141587 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141588 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.50 | 76.50 | US |
| 9141589 | INV | 2/23/2008 | 4/28/2008 | 26 | 158.60 | 158.60 | US |
| 9141590 | INV | 2/23/2008 | 4/28/2008 | 26 | 145.40 | 145.40 | US |
| 9141591 | INV | 2/23/2008 | 4/28/2008 | 26 | 154.90 | 154.90 | US |
| 9141592 | INV | 2/23/2008 | 4/28/2008 | 26 | 55.90 | 55.90 | US |
| 9141593 | INV | 2/23/2008 | 4/28/2008 | 26 | 79.90 | 79.90 | US |
| 9141594 | INV | 2/23/2008 | 4/28/2008 | 26 | 146.90 | 146.90 | US |
| 9141595 | INV | 2/23/2008 | 4/28/2008 | 26 | 73.80 | 73.80 | US |
| 9141596 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141597 | INV | 2/23/2008 | 4/28/2008 | 26 | 55.90 | 55.90 | US |
| 9141598 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141599 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141600 | INV | 2/23/2008 | 4/28/2008 | 26 | 60.10 | 60.10 | US |
| 9141601 | INV | 2/23/2008 | 4/28/2008 | 26 | 49.75 | 49.75 | US |
| 9141602 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002


MOHAWK
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141603 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141604 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141605 | INV | 2/23/2008 | 4/28/2008 | 26 | 157.50 | 157.50 | US |
| 9141606 | INV | 2/23/2008 | 4/28/2008 | 26 | 152.00 | 152.00 | US |
| 9141607 | INV | 2/23/2008 | 4/28/2008 | 26 | 64.50 | 64.50 | US |
| 9141608 | INV | 2/23/2008 | 4/28/2008 | 26 | 131.50 | 131.50 | US |
| 9141609 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141610 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141611 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141612 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141613 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141614 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141615 | INV | 2/23/2008 | 4/28/2008 | 26 | 120.00 | 120.00 | US |
| 9141616 | INV | 2/23/2008 | 4/28/2008 | 26 | 161.50 | 161.50 | US |
| 9141617 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141618 | INV | 2/23/2008 | 4/28/2008 | 26 | 123.50 | 123.50 | US |
| 9141619 | INV | 2/23/2008 | 4/28/2008 | 26 | 84.40 | 84.40 | US |
| 9141620 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141621 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141622 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141623 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.00 | 47.00 | US |
| 9141624 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.30 | 85.30 | US |
| 9141625 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141626 | INV | 2/23/2008 | 4/28/2008 | 26 | 105.70 | 105.70 | US |
| 9141627 | INV | 2/23/2008 | 4/28/2008 | 26 | 114.00 | 114.00 | US |
| 9141628 | INV | 2/23/2008 | 4/28/2008 | 26 | 137.90 | 137.90 | US |
| 9141629 | INV | 2/23/2008 | 4/28/2008 | 26 | 109.00 | 109.00 | US |
| 9141630 | INV | 2/23/2008 | 4/28/2008 | 26 | 138.10 | 138.10 | US |
| 9141631 | INV | 2/23/2008 | 4/28/2008 | 26 | 46.30 | 46.30 | US |
| 9141632 | INV | 2/23/2008 | 4/28/2008 | 26 | 212.50 | 212.50 | US |
| 9141633 | INV | 2/23/2008 | 4/28/2008 | 26 | 177.50 | 177.50 | US |
| 9141634 | INV | 2/23/2008 | 4/28/2008 | 26 | 99.00 | 99.00 | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141635 | INV | 2/23/2008 | 4/28/2008 | 26 | 99.00 | 99.00 | US |
| 9141636 | INV | 2/23/2008 | 4/28/2008 | 26 | 124.00 | 124.00 | US |
| 9141637 | INV | 2/23/2008 | 4/28/2008 | 26 | 60.10 | 60.10 | US |
| 9141638 | INV | 2/23/2008 | 4/28/2008 | 26 | 209.75 | 209.75 | US |
| 9141639 | INV | 2/23/2008 | 4/28/2008 | 26 | 169.00 | 169.00 | US |
| 9141640 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.90 | 47.90 | US |
| 9141641 | INV | 2/23/2008 | 4/28/2008 | 26 | 56.00 | 56.00 | US |
| 9141642 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141643 | INV | 2/23/2008 | 4/28/2008 | 26 | 98.10 | 98.10 | US |
| 9141644 | INV | 2/23/2008 | 4/28/2008 | 26 | 56.80 | 56.80 | US |
| 9141645 | INV | 2/23/2008 | 4/28/2008 | 26 | 92.95 | 92.95 | US |
| 9141646 | INV | 2/23/2008 | 4/28/2008 | 26 | 222.50 | 222.50 | US |
| 9141647 | INV | 2/23/2008 | 4/28/2008 | 26 | 43.50 | 43.50 | US |
| 9141648 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141649 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141650 | INV | 2/23/2008 | 4/28/2008 | 26 | 135.00 | 135.00 | US |
| 9141651 | INV | 2/23/2008 | 4/28/2008 | 26 | 129.55 | 129.55 | US |
| 9141652 | INV | 2/23/2008 | 4/28/2008 | 26 | 83.25 | 83.25 | US |
| 9141653 | INV | 2/23/2008 | 4/28/2008 | 26 | 196.70 | 196.70 | US |
| 9141654 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141655 | INV | 2/23/2008 | 4/28/2008 | 26 | 172.40 | 172.40 | US |
| 9141656 | INV | 2/23/2008 | 4/28/2008 | 26 | 135.50 | 135.50 | US |
| 9141657 | INV | 2/23/2008 | 4/28/2008 | 26 | 133.50 | 133.50 | US |
| 9141658 | INV | 2/23/2008 | 4/28/2008 | 26 | 49.50 | 49.50 | US |
| 9141659 | INV | 2/23/2008 | 4/28/2008 | 26 | 69.50 | 69.50 | US |
| 9141660 | INV | 2/23/2008 | 4/28/2008 | 26 | 59.00 | 59.00 | US |
| 9141661 | INV | 2/23/2008 | 4/28/2008 | 26 | 182.80 | 182.80 | US |
| 9141662 | INV | 2/23/2008 | 4/28/2008 | 26 | 138.70 | 138.70 | US |
| 9141663 | INV | 2/23/2008 | 4/28/2008 | 26 | 184.30 | 184.30 | US |
| 9141664 | INV | 2/23/2008 | 4/28/2008 | 26 | 84.40 | 84.40 | US |
| 9141665 | INV | 2/23/2008 | 4/28/2008 | 26 | 42.00 | 42.00 | US |
| 9141666 | INV | 2/23/2008 | 4/28/2008 | 26 | 120.50 | 120.50 | US |


Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141667 | INV | 2/23/2008 | 4/28/2008 | 26 | 113.50 | 113.50 | US |
| 9141668 | INV | 2/23/2008 | 4/28/2008 | 26 | 186.45 | 186.45 | US |
| 9141669 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141670 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141671 | INV | 2/23/2008 | 4/28/2008 | 26 | 137.50 | 137.50 | US |
| 9141672 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141673 | INV | 2/23/2008 | 4/28/2008 | 26 | 122.00 | 122.00 | US |
| 9141674 | INV | 2/23/2008 | 4/28/2008 | 26 | 276.00 | 276.00 | US |
| 9141675 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.55 | 57.55 | US |
| 9141676 | INV | 2/23/2008 | 4/28/2008 | 26 | 68.50 | 68.50 | US |
| 9141677 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.00 | 104.00 | US |
| 9141678 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141679 | INV | 2/23/2008 | 4/28/2008 | 26 | 86.00 | 86.00 | US |
| 9141680 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141681 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141682 | INV | 2/23/2008 | 4/28/2008 | 26 | 215.50 | 215.50 | US |
| 9141683 | INV | 2/23/2008 | 4/28/2008 | 26 | 135.00 | 135.00 | US |
| 9141684 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141685 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141686 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141687 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141688 | INV | 2/23/2008 | 4/28/2008 | 26 | 80.00 | 80.00 | US |
| 9141689 | INV | 2/23/2008 | 4/28/2008 | 26 | 246.15 | 246.15 | US |
| 9141690 | INV | 2/23/2008 | 4/28/2008 | 26 | 78.60 | 78.60 | US |
| 9141691 | INV | 2/23/2008 | 4/28/2008 | 26 | 135.00 | 135.00 | US |
| 9141692 | INV | 2/23/2008 | 4/28/2008 | 26 | 127.50 | 127.50 | US |
| 9141693 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141694 | INV | 2/23/2008 | 4/28/2008 | 26 | 41.10 | 41.10 | US |
| 9141695 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141696 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141697 | INV | 2/23/2008 | 4/28/2008 | 26 | 65.40 | 65.40 | US |
| 9141698 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |


Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:    5/06/08
Customer:  1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9141699 | INV | 2/23/2008 | 4/28/2008 | 26 | 69.60 | 69.60 | US |
| 9141700 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141701 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141702 | INV | 2/23/2008 | 4/28/2008 | 26 | 89.80 | 89.80 | US |
| 9141703 | INV | 2/23/2008 | 4/28/2008 | 26 | 94.70 | 94.70 | US |
| 9141704 | INV | 2/23/2008 | 4/28/2008 | 26 | 64.30 | 64.30 | US |
| 9141705 | INV | 2/23/2008 | 4/28/2008 | 26 | 137.00 | 137.00 | US |
| 9141706 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141707 | INV | 2/23/2008 | 4/28/2008 | 26 | 117.00 | 117.00 | US |
| 9141708 | INV | 2/23/2008 | 4/28/2008 | 26 | 99.00 | 99.00 | US |
| 9141709 | INV | 2/23/2008 | 4/28/2008 | 26 | 96.50 | 96.50 | US |
| 9141710 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141711 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141712 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141713 | INV | 2/23/2008 | 4/28/2008 | 26 | 68.50 | 68.50 | US |
| 9141714 | INV | 2/23/2008 | 4/28/2008 | 26 | 143.20 | 143.20 | US |
| 9141715 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141716 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141717 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141718 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141719 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141720 | INV | 2/23/2008 | 4/28/2008 | 26 | 120.20 | 120.20 | US |
| 9141721 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141722 | INV | 2/23/2008 | 4/28/2008 | 26 | 184.00 | 184.00 | US |
| 9141723 | INV | 2/23/2008 | 4/28/2008 | 26 | 92.50 | 92.50 | US |
| 9141724 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141725 | INV | 2/23/2008 | 4/28/2008 | 26 | 97.70 | 97.70 | US |
| 9141726 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141727 | INV | 2/23/2008 | 4/28/2008 | 26 | 84.40 | 84.40 | US |
| 9141728 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141729 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141730 | INV | 2/23/2008 | 4/28/2008 | 26 | 253.20 | 253.20 | US |


Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:  1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141731 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141732 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141733 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141734 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141735 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141736 | INV | 2/23/2008 | 4/28/2008 | 26 | 604.30 | 604.30 | US |
| 9141737 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141738 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141739 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141740 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141741 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141742 | INV | 2/23/2008 | 4/28/2008 | 26 | 97.90 | 97.90 | US |
| 9141743 | INV | 2/23/2008 | 4/28/2008 | 26 | 104.50 | 104.50 | US |
| 9141744 | INV | 2/23/2008 | 4/28/2008 | 26 | 133.00 | 133.00 | US |
| 9141745 | INV | 2/23/2008 | 4/28/2008 | 26 | 40.00 | 40.00 | US |
| 9141746 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141747 | INV | 2/23/2008 | 4/28/2008 | 26 | 114.00 | 114.00 | US |
| 9141748 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141749 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141750 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141751 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141752 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141755 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141756 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141757 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.50 | 95.50 | US |
| 9141758 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141759 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141760 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141761 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141762 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141763 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141764 | INV | 2/23/2008 | 4/28/2008 | 26 | 170.85 | 170.85 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141765 | INV | 2/23/2008 | 4/28/2008 | 26 | 95.00 | 95.00 | US |
| 9141766 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.00 | 47.00 | US |
| 9141767 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141768 | INV | 2/23/2008 | 4/28/2008 | 26 | 46.40 | 46.40 | US |
| 9141769 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.10 | 76.10 | US |
| 9141770 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141771 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141772 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141773 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141774 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141775 | INV | 2/23/2008 | 4/28/2008 | 26 | 59.00 | 59.00 | US |
| 9141776 | INV | 2/23/2008 | 4/28/2008 | 26 | 116.05 | 116.05 | US |
| 9141777 | INV | 2/23/2008 | 4/28/2008 | 26 | 137.00 | 137.00 | US |
| 9141778 | INV | 2/23/2008 | 4/28/2008 | 26 | 135.15 | 135.15 | US |
| 9141779 | INV | 2/23/2008 | 4/28/2008 | 26 | 221.50 | 221.50 | US |
| 9141780 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141781 | INV | 2/23/2008 | 4/28/2008 | 26 | 192.10 | 192.10 | US |
| 9141782 | INV | 2/23/2008 | 4/28/2008 | 26 | 68.40 | 68.40 | US |
| 9141783 | INV | 2/23/2008 | 4/28/2008 | 26 | 172.00 | 172.00 | US |
| 9141784 | INV | 2/23/2008 | 4/28/2008 | 26 | 179.00 | 179.00 | US |
| 9141785 | INV | 2/23/2008 | 4/28/2008 | 26 | 96.80 | 96.80 | US |
| 9141786 | INV | 2/23/2008 | 4/28/2008 | 26 | 60.00 | 60.00 | US |
| 9141787 | INV | 2/23/2008 | 4/28/2008 | 26 | 37.90 | 37.90 | US |
| 9141788 | INV | 2/23/2008 | 4/28/2008 | 26 | 120.00 | 120.00 | US |
| 9141789 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141790 | INV | 2/23/2008 | 4/28/2008 | 26 | 71.50 | 71.50 | US |
| 9141791 | INV | 2/23/2008 | 4/28/2008 | 26 | 116.00 | 116.00 | US |
| 9141792 | INV | 2/23/2008 | 4/28/2008 | 26 | 193.50 | 193.50 | US |
| 9141793 | INV | 2/23/2008 | 4/28/2008 | 26 | 100.00 | 100.00 | US |
| 9141794 | INV | 2/23/2008 | 4/28/2008 | 26 | 119.70 | 119.70 | US |
| 9141795 | INV | 2/23/2008 | 4/28/2008 | 26 | 73.80 | 73.80 | US |
| 9141796 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



MOHAWK
FACTORING, INC.

Time:   9:58:46
Page:   64

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ 07015-5108

Statement Date:     5/06/08
Customer:   1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|----|
| 9141797 | INV | 2/23/2008 | 4/28/2008 | 26 | 54.00 | 54.00 | US |
| 9141798 | INV | 2/23/2008 | 4/28/2008 | 26 | 140.10 | 140.10 | US |
| 9141799 | INV | 2/23/2008 | 4/28/2008 | 26 | 81.40 | 81.40 | US |
| 9141800 | INV | 2/23/2008 | 4/28/2008 | 26 | 115.00 | 115.00 | US |
| 9141801 | INV | 2/23/2008 | 4/28/2008 | 26 | 52.50 | 52.50 | US |
| 9141802 | INV | 2/23/2008 | 4/28/2008 | 26 | 51.00 | 51.00 | US |
| 9141803 | INV | 2/23/2008 | 4/28/2008 | 26 | 65.40 | 65.40 | US |
| 9141804 | INV | 2/23/2008 | 4/28/2008 | 26 | 92.50 | 92.50 | US |
| 9141805 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141806 | INV | 2/23/2008 | 4/28/2008 | 26 | 163.80 | 163.80 | US |
| 9141807 | INV | 2/23/2008 | 4/28/2008 | 26 | 40.50 | 40.50 | US |
| 9141808 | INV | 2/23/2008 | 4/28/2008 | 26 | 176.90 | 176.90 | US |
| 9141809 | INV | 2/23/2008 | 4/28/2008 | 26 | 88.60 | 88.60 | US |
| 9141810 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141811 | INV | 2/23/2008 | 4/28/2008 | 26 | 216.85 | 216.85 | US |
| 9141812 | INV | 2/23/2008 | 4/28/2008 | 26 | 107.00 | 107.00 | US |
| 9141813 | INV | 2/23/2008 | 4/28/2008 | 26 | 271.20 | 271.20 | US |
| 9141814 | INV | 2/23/2008 | 4/28/2008 | 26 | 43.65 | 43.65 | US |
| 9141815 | INV | 2/23/2008 | 4/28/2008 | 26 | 176.05 | 176.05 | US |
| 9141816 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141817 | INV | 2/23/2008 | 4/28/2008 | 26 | 54.50 | 54.50 | US |
| 9141818 | INV | 2/23/2008 | 4/28/2008 | 26 | 167.60 | 167.60 | US |
| 9141819 | INV | 2/23/2008 | 4/28/2008 | 26 | 77.10 | 77.10 | US |
| 9141820 | INV | 2/23/2008 | 4/28/2008 | 26 | 130.50 | 130.50 | US |
| 9141821 | INV | 2/23/2008 | 4/28/2008 | 26 | 49.50 | 49.50 | US |
| 9141822 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141823 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141824 | INV | 2/23/2008 | 4/28/2008 | 26 | 100.50 | 100.50 | US |
| 9141825 | INV | 2/23/2008 | 4/28/2008 | 26 | 59.00 | 59.00 | US |
| 9141826 | INV | 2/23/2008 | 4/28/2008 | 26 | 40.00 | 40.00 | US |
| 9141827 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9141828 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN  GA  30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON  NJ  07015-5108

Statement Date:    5/06/08
Customer:  1         R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9141829 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141830 | INV | 2/23/2008 | 4/28/2008 | 26 | 80.00 | 80.00 | US |
| 9141831 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141832 | INV | 2/23/2008 | 4/28/2008 | 26 | 102.00 | 102.00 | US |
| 9141833 | INV | 2/23/2008 | 4/28/2008 | 26 | 59.00 | 59.00 | US |
| 9141834 | INV | 2/23/2008 | 4/28/2008 | 26 | 85.50 | 85.50 | US |
| 9141835 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141836 | INV | 2/23/2008 | 4/28/2008 | 26 | 76.00 | 76.00 | US |
| 9141837 | INV | 2/23/2008 | 4/28/2008 | 26 | 25.20 | 25.20 | US |
| 9141838 | INV | 2/23/2008 | 4/28/2008 | 26 | 66.50 | 66.50 | US |
| 9141839 | INV | 2/23/2008 | 4/28/2008 | 26 | 108.50 | 108.50 | US |
| 9141840 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141841 | INV | 2/23/2008 | 4/28/2008 | 26 | 47.50 | 47.50 | US |
| 9141842 | INV | 2/23/2008 | 4/28/2008 | 26 | 57.00 | 57.00 | US |
| 9143249 | INV | 2/25/2008 | 4/30/2008 | 26 | 351.00 | 351.00 | US |
| 9143246 | INV | 2/25/2008 | 4/30/2008 | 26 | 117.00 | 117.00 | US |
| 9143254 | INV | 2/25/2008 | 4/30/2008 | 26 | 1260.00 | 1260.00 | US |
| 9143247 | INV | 2/25/2008 | 4/30/2008 | 26 | 117.00 | 117.00 | US |
| 9143244 | INV | 2/25/2008 | 4/30/2008 | 26 | 4563.00 | 4563.00 | US |
| 9143252 | INV | 2/25/2008 | 4/30/2008 | 26 | 291.00 | 291.00 | US |
| 9143253 | INV | 2/25/2008 | 4/30/2008 | 26 | 1008.00 | 1008.00 | US |
| 9143250 | INV | 2/25/2008 | 4/30/2008 | 26 | 10740.28 | 10740.28 | US |
| 9143245 | INV | 2/25/2008 | 4/30/2008 | 26 | 1989.00 | 1989.00 | US |
| 9143248 | INV | 2/25/2008 | 4/30/2008 | 26 | 585.00 | 585.00 | US |
| 9143251 | INV | 2/25/2008 | 4/30/2008 | 26 | 120.00 | 120.00 | US |
| 9143146 | INV | 2/25/2008 | 4/30/2008 | 26 | 46.40 | 46.40 | US |
| 9143147 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143148 | INV | 2/25/2008 | 4/30/2008 | 26 | 147.50 | 147.50 | US |
| 9143149 | INV | 2/25/2008 | 4/30/2008 | 26 | 73.00 | 73.00 | US |
| 9143150 | INV | 2/25/2008 | 4/30/2008 | 26 | 102.00 | 102.00 | US |
| 9143151 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143152 | INV | 2/25/2008 | 4/30/2008 | 26 | 121.50 | 121.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1       R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|--------------|--------------|----|
| 9143153 | INV | 2/25/2008 | 4/30/2008 | 26 | 61.00 | 61.00 | US |
| 9143154 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143155 | INV | 2/25/2008 | 4/30/2008 | 26 | 42.50 | 42.50 | US |
| 9143156 | INV | 2/25/2008 | 4/30/2008 | 26 | 42.00 | 42.00 | US |
| 9143157 | INV | 2/25/2008 | 4/30/2008 | 26 | 152.70 | 152.70 | US |
| 9143158 | INV | 2/25/2008 | 4/30/2008 | 26 | 144.40 | 144.40 | US |
| 9143159 | INV | 2/25/2008 | 4/30/2008 | 26 | 324.40 | 324.40 | US |
| 9143160 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143161 | INV | 2/25/2008 | 4/30/2008 | 26 | 56.50 | 56.50 | US |
| 9143162 | INV | 2/25/2008 | 4/30/2008 | 26 | 147.50 | 147.50 | US |
| 9143163 | INV | 2/25/2008 | 4/30/2008 | 26 | 145.50 | 145.50 | US |
| 9143164 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143165 | INV | 2/25/2008 | 4/30/2008 | 26 | 149.40 | 149.40 | US |
| 9143166 | INV | 2/25/2008 | 4/30/2008 | 26 | 99.00 | 99.00 | US |
| 9143167 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143168 | INV | 2/25/2008 | 4/30/2008 | 26 | 84.40 | 84.40 | US |
| 9143169 | INV | 2/25/2008 | 4/30/2008 | 26 | 113.50 | 113.50 | US |
| 9143170 | INV | 2/25/2008 | 4/30/2008 | 26 | 71.00 | 71.00 | US |
| 9143171 | INV | 2/25/2008 | 4/30/2008 | 26 | 61.50 | 61.50 | US |
| 9143172 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143173 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143174 | INV | 2/25/2008 | 4/30/2008 | 26 | 45.50 | 45.50 | US |
| 9143175 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.30 | 66.30 | US |
| 9143176 | INV | 2/25/2008 | 4/30/2008 | 26 | 146.00 | 146.00 | US |
| 9143177 | INV | 2/25/2008 | 4/30/2008 | 26 | 89.50 | 89.50 | US |
| 9143178 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143179 | INV | 2/25/2008 | 4/30/2008 | 26 | 351.05 | 351.05 | US |
| 9143180 | INV | 2/25/2008 | 4/30/2008 | 26 | 114.90 | 114.90 | US |
| 9143181 | INV | 2/25/2008 | 4/30/2008 | 26 | 165.50 | 165.50 | US |
| 9143182 | INV | 2/25/2008 | 4/30/2008 | 26 | 120.50 | 120.50 | US |
| 9143183 | INV | 2/25/2008 | 4/30/2008 | 26 | 133.00 | 133.00 | US |
| 9143184 | INV | 2/25/2008 | 4/30/2008 | 26 | 116.00 | 116.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date:   5/06/08
Customer:  1      R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---|---|---|---|---|---|---|---|
| 9143185 | INV | 2/25/2008 | 4/30/2008 | 26 | 133.00 | 133.00 | US |
| 9143186 | INV | 2/25/2008 | 4/30/2008 | 26 | 123.50 | 123.50 | US |
| 9143187 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143188 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143189 | INV | 2/25/2008 | 4/30/2008 | 26 | 123.50 | 123.50 | US |
| 9143190 | INV | 2/25/2008 | 4/30/2008 | 26 | 145.00 | 145.00 | US |
| 9143191 | INV | 2/25/2008 | 4/30/2008 | 26 | 91.50 | 91.50 | US |
| 9143192 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143193 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | ·76.00 | US |
| 9143194 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143195 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143196 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143086 | INV | 2/25/2008 | 4/30/2008 | 26 | 225.55 | 225.55 | US |
| 9143087 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143088 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143089 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143090 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143091 | INV | 2/25/2008 | 4/30/2008 | 26 | 51.50 | 51.50 | US |
| 9143092 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143093 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143094 | INV | 2/25/2008 | 4/30/2008 | 26 | 74.50 | 74.50 | US |
| 9143095 | INV | 2/25/2008 | 4/30/2008 | 26 | 139.50 | 139.50 | US |
| 9143096 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143097 | INV | 2/25/2008 | 4/30/2008 | 26 | 54.00 | 54.00 | US |
| 9143098 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143099 | INV | 2/25/2008 | 4/30/2008 | 26 | 52.00 | 52.00 | US |
| 9143100 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143101 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.00 | 85.00 | US |
| 9143102 | INV | 2/25/2008 | 4/30/2008 | 26 | 40.95 | 40.95 | US |
| 9143103 | INV | 2/25/2008 | 4/30/2008 | 26 | 157.95 | 157.95 | US |
| 9143104 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143105 | INV | 2/25/2008 | 4/30/2008 | 26 | 87.50 | 87.50 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|-----|
| 9143106 | INV | 2/25/2008 | 4/30/2008 | 26 | 106.50 | 106.50 | US |
| 9143107 | INV | 2/25/2008 | 4/30/2008 | 26 | 63.00 | 63.00 | US |
| 9143108 | INV | 2/25/2008 | 4/30/2008 | 26 | 109.00 | 109.00 | US |
| 9143109 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143110 | INV | 2/25/2008 | 4/30/2008 | 26 | 114.00 | 114.00 | US |
| 9143111 | INV | 2/25/2008 | 4/30/2008 | 26 | 118.80 | 118.80 | US |
| 9143112 | INV | 2/25/2008 | 4/30/2008 | 26 | 62.90 | 62.90 | US |
| 9143113 | INV | 2/25/2008 | 4/30/2008 | 26 | 91.50 | 91.50 | US |
| 9143114 | INV | 2/25/2008 | 4/30/2008 | 26 | 89.00 | 89.00 | US |
| 9143115 | INV | 2/25/2008 | 4/30/2008 | 26 | 40.00 | 40.00 | US |
| 9143116 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143117 | INV | 2/25/2008 | 4/30/2008 | 26 | 117.60 | 117.60 | US |
| 9143118 | INV | 2/25/2008 | 4/30/2008 | 26 | 269.15 | 269.15 | US |
| 9143119 | INV | 2/25/2008 | 4/30/2008 | 26 | 138.00 | 138.00 | US |
| 9143120 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143121 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143122 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143123 | INV | 2/25/2008 | 4/30/2008 | 26 | 382.50 | 382.50 | US |
| 9143124 | INV | 2/25/2008 | 4/30/2008 | 26 | 45.00 | 45.00 | US |
| 9143125 | INV | 2/25/2008 | 4/30/2008 | 26 | 116.05 | 116.05 | US |
| 9143126 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143127 | INV | 2/25/2008 | 4/30/2008 | 26 | 73.50 | 73.50 | US |
| 9143128 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143129 | INV | 2/25/2008 | 4/30/2008 | 26 | 114.00 | 114.00 | US |
| 9143130 | INV | 2/25/2008 | 4/30/2008 | 26 | 50.00 | 50.00 | US |
| 9143131 | INV | 2/25/2008 | 4/30/2008 | 26 | 93.70 | 93.70 | US |
| 9143132 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143133 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143134 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143135 | INV | 2/25/2008 | 4/30/2008 | 26 | 66.50 | 66.50 | US |
| 9143136 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143137 | INV | 2/25/2008 | 4/30/2008 | 26 | 78.00 | 78.00 | US |


Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1          R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9143138 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143139 | INV | 2/25/2008 | 4/30/2008 | 26 | 152.00 | 152.00 | US |
| 9143140 | INV | 2/25/2008 | 4/30/2008 | 26 | 46.00 | 46.00 | US |
| 9143141 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143142 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143143 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143144 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143145 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143197 | INV | 2/25/2008 | 4/30/2008 | 26 | 83.00 | 83.00 | US |
| 9143198 | INV | 2/25/2008 | 4/30/2008 | 26 | 114.00 | 114.00 | US |
| 9143199 | INV | 2/25/2008 | 4/30/2008 | 26 | 80.45 | 80.45 | US |
| 9143200 | INV | 2/25/2008 | 4/30/2008 | 26 | 47.50 | 47.50 | US |
| 9143201 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143202 | INV | 2/25/2008 | 4/30/2008 | 26 | 123.50 | 123.50 | US |
| 9143203 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143204 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143205 | INV | 2/25/2008 | 4/30/2008 | 26 | 65.20 | 65.20 | US |
| 9143206 | INV | 2/25/2008 | 4/30/2008 | 26 | 99.00 | 99.00 | US |
| 9143207 | INV | 2/25/2008 | 4/30/2008 | 26 | 50.00 | 50.00 | US |
| 9143208 | INV | 2/25/2008 | 4/30/2008 | 26 | 88.00 | 88.00 | US |
| 9143209 | INV | 2/25/2008 | 4/30/2008 | 26 | 76.00 | 76.00 | US |
| 9143210 | INV | 2/25/2008 | 4/30/2008 | 26 | 49.00 | 49.00 | US |
| 9143211 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143212 | INV | 2/25/2008 | 4/30/2008 | 26 | 41.10 | 41.10 | US |
| 9143213 | INV | 2/25/2008 | 4/30/2008 | 26 | 43.00 | 43.00 | US |
| 9143214 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143215 | INV | 2/25/2008 | 4/30/2008 | 26 | 109.90 | 109.90 | US |
| 9143216 | INV | 2/25/2008 | 4/30/2008 | 26 | 104.50 | 104.50 | US |
| 9143217 | INV | 2/25/2008 | 4/30/2008 | 26 | 62.90 | 62.90 | US |
| 9143218 | INV | 2/25/2008 | 4/30/2008 | 26 | 56.50 | 56.50 | US |
| 9143219 | INV | 2/25/2008 | 4/30/2008 | 26 | 126.00 | 126.00 | US |
| 9143220 | INV | 2/25/2008 | 4/30/2008 | 26 | 118.00 | 118.00 | US |

MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002



**MOHAWK**
FACTORING, INC.

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1    R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance | |
|---------|------|----------|----------|-------|---------------|--------------|---|
| 9143221 | INV | 2/25/2008 | 4/30/2008 | 26 | 1814.90 | 1814.90 | US |
| 9143222 | INV | 2/25/2008 | 4/30/2008 | 26 | 39.00 | 39.00 | US |
| 9143223 | INV | 2/25/2008 | 4/30/2008 | 26 | 163.00 | 163.00 | US |
| 9143224 | INV | 2/25/2008 | 4/30/2008 | 26 | 73.50 | 73.50 | US |
| 9143225 | INV | 2/25/2008 | 4/30/2008 | 26 | 39.50 | 39.50 | US |
| 9143226 | INV | 2/25/2008 | 4/30/2008 | 26 | 40.00 | 40.00 | US |
| 9143227 | INV | 2/25/2008 | 4/30/2008 | 26 | 144.30 | 144.30 | US |
| 9143228 | INV | 2/25/2008 | 4/30/2008 | 26 | 102.00 | 102.00 | US |
| 9143229 | INV | 2/25/2008 | 4/30/2008 | 26 | 103.00 | 103.00 | US |
| 9143230 | INV | 2/25/2008 | 4/30/2008 | 26 | 63.00 | 63.00 | US |
| 9143231 | INV | 2/25/2008 | 4/30/2008 | 26 | 87.00 | 87.00 | US |
| 9143232 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143233 | INV | 2/25/2008 | 4/30/2008 | 26 | 85.50 | 85.50 | US |
| 9143234 | INV | 2/25/2008 | 4/30/2008 | 26 | 98.50 | 98.50 | US |
| 9143235 | INV | 2/25/2008 | 4/30/2008 | 26 | 95.00 | 95.00 | US |
| 9143236 | INV | 2/25/2008 | 4/30/2008 | 26 | 132.50 | 132.50 | US |
| 9143237 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143238 | INV | 2/25/2008 | 4/30/2008 | 26 | 171.00 | 171.00 | US |
| 9143239 | INV | 2/25/2008 | 4/30/2008 | 26 | 57.00 | 57.00 | US |
| 9143240 | INV | 2/25/2008 | 4/30/2008 | 26 | 132.00 | 132.00 | US |
| 9143241 | INV | 2/25/2008 | 4/30/2008 | 26 | 103.85 | 103.85 | US |
| 9143242 | INV | 2/25/2008 | 4/30/2008 | 26 | 114.00 | 114.00 | US |
| 9143243 | INV | 2/25/2008 | 4/30/2008 | 26 | 44.00 | 44.00 | US |
| NI16510 | C/B | 4/07/2008 | 5/22/2008 | | 910.30- | 910.30- | US |
| NI16511 | C/B | 4/07/2008 | 5/22/2008 | | 2535.75- | 2535.75- | US |
| NI16512 | C/B | 4/07/2008 | 5/22/2008 | | 533.00- | 533.00- | US |
| NI16513 | C/B | 4/07/2008 | 5/22/2008 | | 1834.45- | 1834.45- | US |
| NI16514 | C/B | 4/07/2008 | 5/22/2008 | | 564.00- | 564.00- | US |
| NI16515 | C/B | 4/07/2008 | 5/22/2008 | | 615.00- | 615.00- | US |
| NI16516 | C/B | 4/07/2008 | 5/22/2008 | | 546.00- | 546.00- | US |
| NI16517 | C/B | 4/07/2008 | 5/22/2008 | | 1515.17- | 1515.17- | US |
| NI16518 | C/B | 4/08/2008 | 5/23/2008 | | 2084.50- | 2084.50- | US |



MOHAWK FACTORING, INC
P. O. BOX 12069
CALHOUN GA 30703-7002

Time: 9:58:46
Page: 71

Phone -

LINENS 'N THINGS
6 BRIGHTON ROAD
P O BOX 5108
CLIFTON NJ 07015-5108

Statement Date: 5/06/08
Customer: 1        R040421

| Doc Nbr | Tran | Doc Date | Due Date | Terms | Orig Item Amt | Item Balance |
|---------|------|----------|----------|-------|---------------|--------------|
| NI16519 | C/B | 4/08/2008 | 5/23/2008 | | 2052.00- | 2052.00- US |
| NI16520 | C/B | 4/08/2008 | 5/23/2008 | | 1097.02- | 1097.02- US |
| NI16521 | C/B | 4/08/2008 | 5/23/2008 | | 2560.03- | 2560.03- US |
| NI16522 | C/B | 4/08/2008 | 5/23/2008 | | 3490.52- | 3490.52- US |
| NI16523 | C/B | 4/08/2008 | 5/23/2008 | | 2089.00- | 2089.00- US |
| NI16524 | C/B | 4/08/2008 | 5/23/2008 | | 3127.00- | 3127.00- US |
| NI16525 | C/B | 4/08/2008 | 5/23/2008 | | 3133.00- | 3133.00- US |
| NI16526 | C/B | 4/08/2008 | 5/23/2008 | | 3196.00- | 3196.00- US |
| NI16527 | C/B | 4/08/2008 | 5/23/2008 | | 1435.06- | 1435.06- US |
| NI16528 | C/B | 4/08/2008 | 5/23/2008 | | 531.00- | 531.00- US |
| NI16529 | C/B | 4/08/2008 | 5/23/2008 | | 1981.00- | 1981.00- US |
| NI16530 | C/B | 4/08/2008 | 5/23/2008 | | 773.00- | 773.00- US |
| NI16531 | C/B | 4/08/2008 | 5/23/2008 | | 2629.44- | 2629.44- US |
| CLAM1DM99309317 | C/B | 4/08/2008 | 5/23/2008 | | 2242.50 | 2242.50 US |

| CURRENT | 1 TO 30 | OVER 30 | OVER 60 | OVER 90 | OVER 240 | Balance |
|---------|---------|---------|---------|---------|----------|---------|
| 36989.74- | 786136.39 | 158960.06 | .00 | 124.25 | .00 | 908230.96 |

# EXHIBIT B

Evidence of Transfer from Transferor to Transferee

<u>**EVIDENCE OF TRANSFER OF CLAIM**</u>

**TO:    THE DEBTOR AND THE BANKRUPTCY COURT**

For value received, the adequacy and sufficiency of which are hereby acknowledged, Credit Suisse International ("<u>Assignor</u>") hereby unconditionally and irrevocably sells, transfers and assigns to AIF V LNT, L.P. ("<u>Assignee</u>"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's general unsecured claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Linens 'N Things, Inc. (the "<u>Debtor</u>"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, <u>*In re: Linens Holding Co.*</u>, *Chapter 11 Case No. 08-10832 (CSS) (Jointly Administered)*, pending in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>") with a claim number of 612, solely to the extent of an undivided interest in $300,000.00 face amount of claim, representing 50.00% of Assignor's interest in the claim (the "<u>Claim</u>").

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law.  Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 26th day of June, 2009.

(signatures on the following page)

Exc 238-788U2

ASSIGNOR:                                    ASSIGNEE:

CREDIT SUISSE INTERNATIONAL                  AIF V LNT, L.P.

By: _____                 By: _____
    Name:  Joyce Lim                             Name:
    Title: Authorized Signatory                  Title:

By: _____
    Name:
    Title:

    Craig Weingard
    Authorized Signatory

ASSIGNOR:

CREDIT SUISSE INTERNATIONAL


By:_____
    **Name:**
    **Title:**


By:_____
    **Name:**
    **Title:**

ASSIGNEE:

AIF V LNT, L.P.
By: Apollo Advisors V, L.P., its general partner
By: Apollo Capital Management V, Inc. its general partner

By:_____
    **Name:** Laurie Medley
    **Title:** Vice President

Exc 238-7881J2