IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LINENS HOLDING CO., et al.,[1] | ) | Case No. 08-10832 (CSS) |
| | ) | Jointly Administered |
| | ) | |
| Debtors. | ) | Re: Docket No. 5921 |

## AFFIDAVIT OF SERVICE

STATE OF DELAWARE        :
                         : SS.
NEW CASTLE COUNTY        :

      Jamie E. Schairer, being duly sworn according to law, deposes and says that she is employed as a Paralegal at the law firm of Richards, Layton & Finger, P.A., and that on the 24th day of February, 2010 she caused copies of the following to be served upon the parties set forth on the attached service list in the manner indicated:

- **Certification of Counsel Regarding Order Converting the Debtors Chapter 11 Cases to Cases Under Chapter 7 of the Bankruptcy Code as of February 26, 2010 at 5:00 P.M. [Docket No. 5921]**

Jamie E. Schairer, Paralegal
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 651-7700

SWORN TO AND SUBSCRIBED before me this 25th day of February 2010.

Notary Public

LINDA M. ANDERSON
Notary Public - State of Delaware
My Comm. Expires June 30, 2010

---

[1] The debtors in these cases, along with the last four digits of the federal tax identification number for each of the Debtors, are Linens Holding Co. (2917), Linens 'n Things, Inc. (3939), Linens 'n Things Center, Inc. (0138), Bloomington, MN., L.T., Inc. (8498), Vendor Finance, LLC (5543), LNT, Inc. (4668), LNT Services, Inc. (2093), LNT Leasing II, LLC (4182), LNT West, Inc. (1975), LNT Virginia LLC (9453), LNT Merchandising Company LLC (2616), LNT Leasing III, LLC (3599) and Citadel LNT, LLC (2479).

RLF1 3541793v.1

| | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMITTEE OF UNSECURED CREDITORS | CROSCILL INC | DANIEL FRANGIS | 2102 FAY ST | | DURHAM | NC | 27704 | | 919-956-6333 | 919-683-6360 | |
| COMMITTEE OF UNSECURED CREDITORS | CVS PHARMACY INC | MICHAEL B NULMAN | 1 CVS DR | | WOONSOCKET | RI | 02895 | | 401-770-2633 | 401-765-7887 | |
| COMMITTEE OF UNSECURED CREDITORS | CVS PHARMACY INC | ROBERT T MARCELLO | 1 CVS DR | | WOONSOCKET | RI | 02895 | | 401-770-2533 | 401-765-7887 | |
| COMMITTEE OF UNSECURED CREDITORS | M BLOCK AND SONS INC | EDWARD C ROELS | 5020 W 73RD ST | | BEDFORD PARK | IL | 60638 | | 708-728-8400 | 708-924-4618 | |
| COMMITTEE OF UNSECURED CREDITORS | SPRINGS GLOBAL US INC | FLAVIO R BARBOSA | 205 NORTH WHITE ST | | FORT MILL | SC | 29715 | | 803-396-1103 | 803-547-1636 | |
| COMMITTEE OF UNSECURED CREDITORS | THE CIT GROUP COMMERCIAL SERVICES INC | TIMOTHY E CROPPER | TWO WACHOVIA CENTER | 301 S TYRON ST | CHARLOTTE | NC | 28282 | | 704-339-2906 | 704-339-2250 | |
| COMMITTEE OF UNSECURED CREDITORS | THE YANKEE CANDLE COMPANY INC | JAMES A PERLEY | 16 YANKEE CANDLE WAY | PO BOX 110 | SOUTH DEERFIELD | MA | 01373 | | 413-665-8306 | 413-665-4171 | |
| COUNSEL FOR 3200 MALL LOOP DR LLC | SOLOMON & SCHEIDT LLP | MOSHIE SOLOMON | ONE UNIVERSITY PLZ STE 412 | | HACKENSACK | NJ | 07601 | | 201-705-1470 | | |
| COUNSEL FOR 8650 VILLA LA JOLLA INC | JONES DAY | BRETT BERLIN | 1420 PEACHTREE ST NE STE 800 | | ATLANTA | GA | 30309-3053 | | 404-581-8353 | 404-581-8330 | BJBERLIN@JONESDAY.COM |
| COUNSEL FOR AD HOC GROUP OF DEBTORS NOTEHOLDERS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | ADAM L SHIFF | 1633 BROADWAY | | NEW YORK | NY | 10019 | | 212-506-1732 | 212-506-1800 | ASHIFF@KASOWITZ.COM |
| COUNSEL FOR AD HOC GROUP OF DEBTORS NOTEHOLDERS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DANIEL A FLIMAN | 1633 BROADWAY | | NEW YORK | NY | 10019 | | 212-506-1740 | 212-506-1800 | DFLIMAN@KASOWITZ.COM |
| COUNSEL FOR AD HOC GROUP OF DEBTORS NOTEHOLDERS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID M FRIEDMAN | 1633 BROADWAY | | NEW YORK | NY | 10019 | | 212-506-1740 | 212-506-1800 | DFRIEDMAN@KASOWITZ.COM |
| COMMITTEE FOR AD HOC GROUP OF DEBTORS | PACHULZKI STANG ZIEHL & JONES LLP | LAURA DAVIS JONES | 919 N MARKET ST 17TH FL | PO BOX 8705 | WILMINGTON | DE | 19899-8705 | | 302-652-4100 | 602-652-4400 | LJONES@PSZJLAW.COM |
| COUNSEL FOR AD HOC GROUP OF DEBTORS NOTEHOLDERS | PACHULZKI STANG ZIEHL & JONES LLP | TIMOTHY P CAIRNS | 919 N MARKET ST 17TH FL | PO BOX 8705 | WILMINGTON | DE | 19899-8705 | | 302-652-4100 | 602-652-4400 | TCAIRNS@PSZJLAW.COM |
| COUNSEL FOR AD HOC GROUP OF VENDORS & OFFICIAL COMMITTEE OF UNSECURED CREDITORS | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT HAZAN | 230 PARK AVE | | NEW YORK | NY | 10169-0075 | | 212-661-9100 | 212-682-6104 | SHAZAN@OSHR.COM |
| COUNSEL FOR ADT SECURITY SERVICES INC | MCGUIRE WOODS LLP | NICHOLAS E MERIWETHER | DOMINION TOWER 23RD FL | 625 LIBERTY AVE | PITTSBURGH | PA | 15222 | | 412-667-6000 | 412-667-6050 | NMERIWETHER@MCGUIREWOODS.COM |
| COUNSEL FOR ADT SECURITY SERVICES INC | MCGUIRE WOODS LLP | SALLY E EDISON | DOMINION TOWER 23RD FL | 625 LIBERTY AVE | PITTSBURGH | PA | 15222 | | 412-667-6000 | 412-667-6050 | SEDISON@MCGUIREWOODS.COM |
| COUNSEL FOR ALLIANCE WASTE SOLUTIONS INC | MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN | ERIC SCOTT THOMPSON | 1220 N MARKET ST 5TH FL | PO BOX 8888 | WILMINGTON | DE | 19899-8888 | | 302-552-4370 | 302-651-7905 | ESTHOMPSON@MDWCG.COM |
| COUNSEL FOR ALLIANCE WASTE SOLUTIONS INC | MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN | KEVIN J CONNORS | 1220 N MARKET ST 5TH FL | PO BOX 8888 | WILMINGTON | DE | 19899-8888 | | 302-552-4302 | 302-651-7905 | KJCONNORS@MDWCG.COM |
| COUNSEL FOR AMRET MACARTHUR PARK LP & AMREIT RIVER VALLEY LP | ROSS BANKS MAY CRON & CAVIN PC | JAMES V LOMBARDI III | 2 RIVERVIEW STE 700 | | HOUSTON | TX | 77056 | | 713-626-1200 | 713-623-6014 | JVLOMBARDI@ROSSBANKS.COM |
| COUNSEL FOR AON CONSULTING | POST & SCHELL PC | BRIAN W BISIGNANI | 17 N 2ND ST 12TH FL | | HARRISBURG | PA | 17101-1601 | | 717-612-6041 | 717-731-1985 | BBISIGNANI@POSTSCHELL.COM |
| COUNSEL FOR APOLLO INVESTMENT FUND V LP & COUNSEL TO THE DEBTORS EQUITY SPONSOR | AKIN GUMP STRAUSS HAUER FELD LLP | DANIEL H GOLDEN | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | 212-872-1000 | 212-872-1002 | DGOLDEN@AKINGUMP.COM |
| COUNSEL FOR APOLLO INVESTMENT FUND V LP & COUNSEL TO THE DEBTORS EQUITY SPONSOR | AKIN GUMP STRAUSS HAUER FELD LLP | LISA G BECKERMAN | ONE BRYANT PARK | | NEW YORK | NY | 10036 | | 212-872-1000 | 212-872-1002 | LBECKERMAN@AKINGUMP.COM |
| COUNSEL FOR ARAPAHOE MARKETPLACE 03 LLC | FRANKE GREENHOUSE LIST & LIPPITT LLP | JENNIFER L STENMAN | 1228 FIFTEENTH ST | GRANITE BLDG 2ND FL | DENVER | CO | 80202 | | 303-623-4500 | | JSTENMAN@FGLL-LAW.COM |
| COUNSEL FOR ARJONS INDUSTRIAL PARK, LLC, FOLSOM BROADSTONE, INC., AND SOUTH DENVER MARKETPLACE, LLC | HARTMAN SIMONS SPIELMAN & WOOD LLP | SAMUEL R ARDEN | 6400 POWERS FERRY RD NW STE 400 | | ATLANTA | GA | 30339 | | 770-951-6590 | 770-858-1097 | SARDEN@HSSW.COM |
| COUNSEL FOR ARLINGTON INDEPENDENT SCHOOL DISTRICT, BURLESON INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY UTILITY & RECLAMATION DISTRICT CITY OF CEDAR HILL | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ELIZABETH BANDA | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 | | 817-461-3344 | 817-860-6509 | ARLBANK@PBFCM.COM |
| COUNSEL FOR ATMF II INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JOSEPH R SGROI | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | DETROIT | MI | 48226 | | 313-465-7570 | 313-465-7571 | JSGROI@HONIGMAN.COM |
| COUNSEL FOR AVIANNA COMPANY LTD | BAKER & HOSTETLER LLP | WENDY J GIBSON | 3200 NATIONAL CITY CENTER | 1900 E NINTH ST | CLEVELAND | OH | 44114-3485 | | 216-861-7650 | 216-696-0740 | WGIBSON@BAKERLAW.COM |
| COUNSEL FOR AVR PORTCHESTER LLC & FORUM STAR LP | JASPAN SCHLESINGER HOFFMAN LLP | HALE YAZICIOGLU | 300 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | | 516-746-8000 | 516-393-8282 | HYAZICIOGLU@JSHLLP.COM |
| COUNSEL FOR AVR PORTCHESTER LLC & FORUM STAR LP | JASPAN SCHLESINGER HOFFMAN LLP | LAURIE SCHENKER POLLECK | 913 MARKET ST 12TH FL | | WILMINGTON | DE | 19801 | | 302-658-0518 | 302-658-5731 | LPOLLECK@JSHLLP-DE.COM |
| COUNSEL FOR BARBARA WEAVER | VIVIAN HOUGHTON | | 800 WEST ST | | WILMINGTON | DE | 19801 | | | | VIVIANHOUGHTON@COMCAST.NET |
| COUNSEL FOR BARRY TOWN 1 PHASE III LLC | EASTMAN & SMITH LTD | KENNETH C BAKER | ONE SEAGATE 24TH FL | | TOLEDO | OH | 43899-0032 | | 419-241-6000 | 419-247-1777 | KCBAKER@EASTMANSMITH.COM |
| COUNSEL FOR BEME INTERNATIONAL LLC | EDWARDS ANGELL PALMER & DODGE LLP | MARK D OLIVERE | 919 N MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | | 302-777-7770 | 302-777-7263 | MOLIVERE@EAPDLAW.COM |
| COUNSEL FOR BEME INTERNATIONAL LLC & MIDLAND PAPER COMPANY | EDWARDS ANGELL PALMER & DODGE LLP | WILLIAM E CHIPMAN | 919 N MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | | 302-777-7770 | 302-777-7263 | WCHIPMAN@EAPDLAW.COM |
| COUNSEL FOR BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | DAVID G AELVOET | TRAVIS BLDG 711 NAVARRO STE 300 | | SAN ANTONIO | TX | 78205 | | 210-225-6763 | 210-225-6398 | |
| COUNSEL FOR BIDDEFORD CROSSING II LLC & 260 NEEDHAM STREET ASSOCIATES | MIRICK OCONNELL DEMALLIE & LOUGEE LLP | PAUL W CAREY | 100 FRONT ST | | WORCESTER | MA | 01608-1477 | | 508-791-8500 | 508-791-8502 | PWCAREY@MODL.COM |
| COUNSEL FOR BIDDEFORD CROSSING II LLC, CHARLTON ROAD ASSOCIATES LIMITED PARTNERSHIP, CAPITAL AUGUSTA PROPERTIES LIMITED PARTNERSHIP, WS HADLEY PROPERTIES LLC, LISBON LANDING LLC, ROUTE 146 MILLBURY LLC, ROUTE 140 SCHOOL STREET LLC, WS SMITHFIELD ASSOCIATES LLC, VARNEY SEQ LLC | SULLIVAN HAZELTINE ALLINSON LLC | ELIHU E ALLINSON III | 4 EAST 8TH ST STE 400 | | WILMINGTON | DE | 19801 | | 302-428-8191 | 302-428-8195 | ZALLINSON@SHA-LLC.COM |
| COUNSEL FOR BIDDEFORD CROSSING II LLC, ROUTE 146 MILLBURY LLC, LISBON LANDING LLC, WS HADLEY PROPERTIES LLC, CAPITAL AUGUSTA PROPERTIES LTD PARTNERSHIP, WS SMITHFIELD ASSOCIATES LLC, WS WAREHAM PROPERTIES LLC, ROUTE 140 SCHOOL STREET LLC, VARNEY SEQ LLC & 260 NEEDHAM STREET ASSOCIATES | MIRICK OCONNELL DEMALLIE & LOUGEE LLP | JOSEPH H BALDIGA | 100 FRONT ST | | WORCESTER | MA | 01608-1477 | | 508-791-8500 | 508-791-8502 | BANKRUPT@MODL.COM |
| COUNSEL FOR BLACK & DECKER US INC | MILES & STOCKBRIDGE PC | LINDA V DONHAUSER | 10 LIGHT ST | | BALTIMORE | MD | 21202 | | 410-385-3684 | 410-385-3700 | MRLBESSTOCKBRIDGE.COM |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR BLACK & DECKER US INC | MILES & STOCKBRIDGE PC | THOMAS D RENDA | 10 LIGHT ST | | BALTIMORE | MD | 21202 | | 410-385-3418 | 410-385-3700 | TRENDA@MILESSTOCKBRIDGE.COM |
| COUNSEL FOR BLUE DIAMOND CROSSING LLC | JONES VARGAS | JANET L CHUBB | 100 W LIBERTY ST 12TH FL | PO BOX 281 | RENO | NV | 89504-0281 | | 775-786-5000 | 775-786-1177 | JLC@JONESVARGAS.COM |
| COUNSEL FOR BROOKS BARREL INC | LIEBMANN & SHIVELY PA | GEORGE W LIEBMANN | 8 W HAMILTON ST | | BALTIMORE | MD | 21201 | | 410-752-5887 | 410-539-3973 | GEORGE.LIEBMANN@VERIZON.NET |
| COUNSEL FOR BROWARD COUNTY | BROWARD COUNTY REVENUE COLLECTION DIVISION | JEFFREY J NEWTON | GOVERNMENT CENTER | 115 S ANDREWS AVE | FT LAUDERDALE | FL | 33301 | | 954-357-7600 | 954-357-7641 | |
| COUNSEL FOR BROWNSVILLE ISD | BEIRNE MAYNARD & PARSONS LLP | J SETH MOOR | 1700 PACIFIC AVE STE 4400 | | DALLAS | TX | 75201 | | 214-237-4300 | 217-237-4340 | JMOORE@BMPLLP.COM; SDAVIS@BMPLLP.COM |
| COUNSEL FOR BROWNSVILLE ISD | BEIRNE MAYNARD & PARSONS LLP | SARAH DAVIS | 1700 PACIFIC AVE STE 4400 | | DALLAS | TX | 75201 | | 214-237-4300 | 217-237-4340 | BANKRUPTCYEMAIL@BMPLLP.COM |
| COUNSEL FOR CALPHALON CORP & RUBBERMAID INC | RENO & ZAHM LLP | JAMIE S CASSEL | 2902 MACFARLAND RD STE 400 | | ROCKFORD | IL | 61107 | | 815-987-4050 | 815-957-4092 | JSC@RENOZAHM.COM |
| COUNSEL FOR CAREX REALTY TRUST, GFS REALTY, INC., OCW RETAIL - DEDHAM, LLC, THE STOP & SHOP SUPERMARKET COMPANY LLC, TWO WALKERS BROOK CROSSING, LLC AND TAUTON DEPOT LOT B, LLC | LANDIS RATH & COBB LLP | KERRI K MUMFORD | 919 MARKET ST STE 1800 | | WILMINGTON | DE | 19801 | | 302-467-4400 | 302-467-4450 | MUMFORD@LRCLAW.COM |
| COUNSEL FOR CAREX REALTY TRUST, GFS REALTY, INC., OCW RETAIL - DEDHAM, LLC, THE STOP & SHOP SUPERMARKET COMPANY LLC, TWO WALKERS BROOK CROSSING, LLC AND TAUTON DEPOT LOT B, LLC | LANDIS RATH & COBB LLP | RICHARD S COBB | 919 MARKET ST STE 1800 | | WILMINGTON | DE | 19801 | | 302-467-4400 | 302-467-4450 | COBB@LRCLAW.COM |
| COUNSEL FOR CAREX REALTY TRUST, GFS REALTY, INC., OCW RETAIL - DEDHAM, LLC, THE STOP & SHOP SUPERMARKET COMPANY LLC, TWO WALKERS BROOK CROSSING, LLC AND TAUTON DEPOT LOT B, LLC | SHERIN AND LODGEN LLP | JOHN C LA LIBERTE | 101 FEDERAL ST | | BOSTON | MA | 02110 | | 617-646-2000 | 617-646-2222 | JCLALIBERTE@SHERIN.COM |
| COUNSEL FOR CARROLLTON FARMERS BRANCH ISD AND LEWISVILLE ISD | LAW OFFICES OF ROBERT E LUNA PC | ANDREA SHEEHAN | 4411 N CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 | | 214-521-8000 | 214-521-1738 | EAGEL@BRAGARWEXLER.COM |
| | BRAGAR WEXLER EAGEL & SQUIRE PC | LAWRENCE P EAGEL | 885 THIRD AVE STE 3040 | | NEW YORK | NY | 10022 | | 212-308-5858 | 212-486-0462 | |
| COUNSEL FOR CASABELLA HOLDINGS LLC | CAMPBELL & LEVINE | MARLA ROSOFF ESKIN | 800 N KING ST STE 300 | | WILMINGTON | DE | 19801 | | 302-426-1900 | 302-429-9947 | MHURFORD@CAMLEV.COM |
| COUNSEL FOR CBL & ASSOCIATES MANAGEMENT INC | HUSCH BLACKWELL & SANDERS LLC | SCOTT M SHAW | CBL CENTER STE 150 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | | 423-757-5914 | 423-855-0543 | SCOTT.SHAW@HUSCHBLACKWELL.COM |
| COUNSEL FOR CBL & ASSOCIATES MANAGEMENT INC | COPE AND COPE PA | STEVEN E COPE | ONE UNION ST | PO BOX 1398 | PORTLAND | ME | 04104 | | 207-772-7498 | 207-772-7428 | SCOPE@COPELEGAL.COM; COPEFILINGS@COPELEGAL.COM |
| COUNSEL FOR CENTRAL MAINE POWER COMPANY | BALLARD SPAHR ANDREWS & INGERSOLL LLP | DAVID L POLLACK | 1735 MARKET ST 51ST FL | MELLON BANK CENTER | PHILADELPHIA | PA | 19103 | | 215-864-8325 | 215-864-9473 | POLLACK@BALLARDSPAHR.COM |
| COUNSEL FOR CENTRO PROPERTIES GROUP, FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, LEVIN MANAGEMENT CORPORATION, KRAVCO SIMON COMPANY & KIMCO REALTY CORPORATION | BALLARD SPAHR ANDREWS & INGERSOLL LLP | JEFFREY MEYERS | 1735 MARKET ST 51ST FL | MELLON BANK CENTER | PHILADELPHIA | PA | 19103 | | 215-864-8325 | 215-864-9473 | MEYERS@BALLARDSPAHR.COM |
| COUNSEL FOR CENTRO PROPERTIES GROUP, FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, LEVIN MANAGEMENT CORPORATION, KRAVCO SIMON COMPANY, KIMCO REALTY CORPORATION & ING CLARION REAL ESTATE, MAH COTTONWOOD LLC, MID-AMERICA ASSET MANAGEMENT INC, PUENTE HILLS MALL, LLC, POLARIS CENTER, LLC, & PATILLO INDUSTRIAL PARTNERS | BALLARD SPAHR ANDREWS & INGERSOLL LLP | TOBEY M DALUZ | 919 MARKET ST 12TH FL | | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | DALUZT@BALLARDSPAHR.COM |
| COUNSEL FOR CENTRO PROPERTIES GROUP, FEDERAL REALTY INVESTMENT TRUST, UBS REALTY INVESTORS LLC, LEVIN MANAGEMENT CORPORATION, KRAVCO SIMON COMPANY, KIMCO REALTY CORPORATION, MID-AMERICA ASSET MANAGEMENT INC, PUENTE HILLS MALL, LLC, POLARIS CENTER, LLC, JUNE LIMITED LIABILITY COMPANY, 8650 VILLA LA JOLLA INC & PATILLO INDUSTRIAL PARTNERS | BALLARD SPAHR ANDREWS & INGERSOLL LLP | LESLIE C HEILMAN | 919 MARKET ST 12TH FL | | WILMINGTON | DE | 19801 | | 302-252-4465 | 302-252-4466 | HEILMANL@BALLARDSPAHR.COM |
| COUNSEL FOR CHAR-BROIL LLC | MCAFEE & TAFT | CHARLES GREENOUGH | 500 ONEOK PLAZA | 100 W 5TH ST | TULSA | OK | 74103 | | 918-574-3005 | 918-574-3105 | CHARLES.GREENOUGH@MCAFEETAFT.COM |
| COUNSEL FOR CHARLES COUNTY SUBSIDIARY LLC | BREGMAN BERBERT SCHWARTZ & GILDAY LLC | DANIEL RIGTERINK | 7315 WISCONSIN AVE STE 800 W | | BETHESDA | MD | 20814 | | 301-656-2707 | 301-961-6525 | DRIGTERINK@BREGMANLAW.COM |
| COUNSEL FOR CHILDRESS KLEIN PROPERTIES INC | PARKER POE ADAMS & BERNSTEIN LLP | A TODD SPRINKLE | THREE WACHOVIA CENTER | 401 S TRYON ST STE 3000 | CHARLOTTE | NC | 28202 | | 704-372-9000 | 704-334-4706 | TODDSPRINKLE@PARKERPOE.COM |
| COUNSEL FOR CHINO SPECTRUM, DONAHUE SCHRIBER REALTY GROUP, LP & THE IRVINE COMPANY | MCCARTER & ENGLISH LLP | WILLIAM F TAYLOR | RENAISSANCE CENTRE 8TH FL | 405 N KING ST | WILMINGTON | DE | 19801 | | 302-984-6300 | 302-984-6399 | WTAYLOR@MCCARTER.COM |
| COUNSEL FOR CHINO SPECTRUM, DONAHUE SCHRIBER REALTY GROUP, LP, THE IRVINE COMPANY & VESTAR CHINO B, LLC | BEWLEY LASSLEBEN & MILLER | ERNIE ZACHARY PARK | 13215 E PENN ST STE 510 | | WHITTIER | CA | 90602-1797 | | 562-698-9771 | 714-994-5131 | ERNIE.PARK@BEWLEY.COM |
| COUNSEL FOR CITY AND COUNTY OF DENVER | LACY E HOLLY III | | 603 MAIN ST PO BOX 700 | | ODESSA | DE | 19730 | | 302-376-5850 | 302-449-1992 | |
| COUNSEL FOR CITY OF PHILADELPHIA & NCR CORPORATION | HANGLEY ARONCHICK SEGAL & PUDLIN | ASHLEY M CHAN | ONE LOGAN SQUARE 27TH FL | | PHILADELPHIA | PA | 19103 | | 215-496-7050 | 215-568-0300 | ACHAN@HANGLEY.COM |
| COUNSEL FOR CLICK CLACK US LLC | GOLAN & CHRISTIE LLP | BARBARA L YONG | 70 W MADISON ST STE 1500 | | CHICAGO | IL | 60602 | | 312-263-2300 | | BLYOUNG@GOLANCHRISTIE.COM |
| COUNSEL FOR COCA-COLA ENTERPRISES INC | MILLER & MARTIN PLLC | M CRAIG SMITH | STE 1000 VOLUNTEER BLDG | 832 GEORGIA AVE | CHATTANOOGA | TN | 37402-2289 | | 4723-756-6600 | | |
| COUNSEL FOR COCA-COLA ENTERPRISES INC | MILLER & MARTIN PLLC | SHELLEY D RUCKER | STE 1000 VOLUNTEER BLDG | 832 GEORGIA AVE | CHATTANOOGA | TN | 37402-2289 | | 423-756-6600 | | |

| # | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR COLLIN COUNTY TAX ASSESSOR COLLECTOR, FRISCO ISD TAX ASSESSOR COLLECTOR, CITY OF GARLAND TAX ASSESSOR COLLECTOR & GARLAND ISD TAX ASSESSOR COLLECOTR | GAY MCCALL ISAACKS GORDON & ROBERTS PC | DAVID MCCALL | 777 E 15TH ST | | PLANO | TX | 75074 | | 972-424-8501 | 972-424-5619 | |
| COUNSEL FOR CONAIR CORPORATION | OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | FREDRICK J LEVY | PARK AVENUE TOWER | 65 E 55TH ST | NEW YORK | NY | 10022 | | 212-451-2300 | | FLEVY@OLSHANLAW.COM |
| COUNSEL FOR CONAIR CORPORATION | OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | MICHAEL S FOX | PARK AVENUE TOWER | 65 E 55TH ST | NEW YORK | NY | 10022 | | 212-451-2300 | | MFOX@OLSHANLAW.COM |
| COUNSEL FOR CONSTELLATION NEWENERGY INC | JACKSON WALKER LLP | BRUCE J RUZINSKY | 1401 MCKINNEY ST STE 1900 | | HOUSTON | TX | 77010 | | 713-752-4200 | 713-752-4221 | BRUZINSKY@JW.COM |
| COUNSEL FOR CONSTELLATION NEWENERGY INC | JACKSON WALKER LLP | DESIREE K KILLEN | 1401 MCKINNEY ST STE 1900 | | HOUSTON | TX | 77010 | | 713-752-4200 | 713-752-4221 | DKILLEN@JW.COM |
| COUNSEL FOR COST PLUS INC | BENJAMIN WEILL & MAZER PC | DAVID R BENJAMIN | 235 MONTGOMERY ST STE 760 | | SAN FRANCISCO | CA | 94104 | | 415-421-0730 | 415-421-2355 | DRBSF@AOL.COM |
| COUNSEL FOR COST PLUS INC | MORRIS JAMES LLP | ERICKA F JOHNSON | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | WILMINGTON | DE | 19899-2306 | | 302-888-6888 | 302-571-1750 | EJOHNSON@MORRISJAMES.COM |
| COUNSEL FOR COST PLUS INC & THOMAS ENTERPRISES INC | MORRIS JAMES LLP | BRETT D FALLON | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | WILMINGTON | DE | 19899-2306 | | 302-888-6888 | 302-571-1750 | BFALLON@MORRISJAMES.COM |
| COUNSEL FOR COUNTY OF WILLIAMSON, CITY OF GEORGETOWN, CITY OF MIDLAND, COUNTY OF DENTON & CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT | MCCREARY VESELKA BRAGG & ALLEN PC | MICHAEL REED | PO BOX 1269 | | ROUND ROCK | TX | 78680 | | 512-323-3200 | | |
| COUNSEL FOR CRE OF CRISTOL LLC | POLIS & ASSOCIATES | THOMAS J POLIS | 19800 MACARTHUR BLVD STE 100 | | IRVINE | CA | 92612-2433 | | 949-862-0040 | 949-862-0041 | TOM@POLIS-LAW.COM |
| COUNSEL FOR CSM BONAVENTURE LLP | MACKALL CROUNSE & MOORE PC | PATRICK C SUMMERS | 1400 AT&T TOWER | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402 | | 612-305-1400 | 612-305-1414 | PCS@MCMLAW.COM |
| COUNSEL FOR CURRENT AND FORMER DIRECTORS OF LINENS HOLDING CO | WHITEFORD TAYLOR PRESTON LLP | THOMAS J FRANCELLA | 1220 N MARKET ST STE 608 | | WILMINGTON | DE | 19801-2535 | | 302-353-4144 | 302-661-7950 | TFRANCELLA@WTPLAW.COM |
| COUNSEL FOR CURRENT AND FORMER DIRECTORS OF LINENS HOLDING CO | WILLKIE FARR & GALLAGHER LLP | PAUL V SHALHOUB | 787 SEVENTH AVE | | NEW YORK | NY | 10019 | | 212-728-8000 | 212-728-8111 | PSHALHOUB@WILLKIE.COM |
| COUNSEL FOR CVS PHARMACY INC | SAUL EWING LLP | MARK MINUTI | 222 DELAWARE AVE STE 1200 | PO BOX 1266 | WILMINGTON | DE | 19899 | | 302-421-6840 | 302-421-5873 | MMINUTI@SAUL.COM |
| COUNSEL FOR DALLAS COUNTY & TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201 | | 214-880-0089 | 469-221-5002 | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL FOR DALLAS PARKWAY LINENS AND THINGS, INC. AND WEST PARK BLVD LT INC. | HUNTON & WILLIAMS LLP | LYNNETTE R WARMAN | 1445 ROSS AVE STE 3700 | | DALLAS | TX | 75202 | | 214-468-3393 | 214-740-7181 | LWARMAN@HUNTON.COM |
| COUNSEL FOR DALLAS PARKWAY LINENS AND THINGS, INC. WEST PARK BLVD LT INC & HWP PARKS ARLINGTON | BIFFERATO GENTILOTTI LLC | GARVAN F MCDANIEL | 800 N KING ST PLAZA LVL | | WILMINGTON | DE | 19801 | | 302-429-1900 | 302-429-8600 | GMCDANIEL@BGLAWDE.COM |
| COUNSEL FOR DALLAS PARKWAY LINENS AND THINGS, INC. WEST PARK BLVD LT INC & HWP PARKS ARLINGTON | BIFFERATO GENTILOTTI LLC | IAN CONNOR BIFFERATO | 800 N KING ST PLAZA LVL | | WILMINGTON | DE | 19801 | | 302-429-1900 | 302-429-8600 | CBIFFERATO@BGLAWDE.COM |
| COUNSEL FOR DANGOOD RSM | TURNER & MAASCH INC | JOHN M TURNER | 550 WEST C ST STE 1150 | | SAN DIEGO | CA | 92101 | | 619-237-1212 | 619-237-0325 | |
| COUNSEL FOR DANGOOD RSM | TURNER & MAASCH INC | MARK A MAASCH | 550 WEST C ST STE 1150 | | SAN DIEGO | CA | 92101 | | 619-237-1212 | 619-237-0325 | |
| COUNSEL FOR DANTUC REALTY TRUST | HOLLAND & KNIGHT LLP | JOHN J MONAGHAN | 10 ST JAMES AVE | | BOSTON | MA | 02116 | | 617-523-2700 | | BOS-BANKRUPTCY@HKLAW.COM |
| COUNSEL FOR DANTUC REALTY TRUST | HOLLAND & KNIGHT LLP | LYNNE B XERRAS | 10 ST JAMES AVE | | BOSTON | MA | 02116 | | 617-523-2700 | | BOS-BANKRUPTCY@HKLAW.COM |
| COUNSEL FOR DELAWARE EAST ASSOCIATES LP, ROSE COMMONS ASSOCIATES LP, OXFORD VALLEY ROAD ASSOCIATES & CB RICHARD ELLIS | SIRLIN GALLOGLY & LESSER PC | DANA S PLON | 1529 WALNUT ST STE 600 | | PHILADELPHIA | PA | 19102 | | 215-864-9700 | | DPLON@SIRLINLAW.COM |
| COUNSEL FOR DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ERIC C COTTON | 3300 ENTERPRISE PKWY | PO BOX 228042 | BEACHWOOD | OH | 44122 | | 216-755-5580 | | ECOTTON@DDR.COM |
| COUNSEL FOR DEVELOPERS DIVERSIFIED REALTY CORPORATION, TURNBERRY ASSOCIATES, BASSER-KAUFMAN, WEINGARTEN REALTY INVESTORS, GENERAL GROWTH PROPERTIES INC | KELLEY DRYE & WARREN LLP | GILBERT R SAYDAH | 101 PARK AVE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDVBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| COUNSEL FOR DEVELOPERS DIVERSIFIED REALTY CORPORATION, TURNBERRY ASSOCIATES, BASSER-KAUFMAN, WEINGARTEN REALTY INVESTORS, GENERAL GROWTH PROPERTIES INC | KELLEY DRYE & WARREN LLP | JAMES S CARR | 101 PARK AVE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDVBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| COUNSEL FOR DEVELOPERS DIVERSIFIED REALTY CORPORATION, TURNBERRY ASSOCIATES, BASSER-KAUFMAN, WEINGARTEN REALTY INVESTORS, GENERAL GROWTH PROPERTIES INC | KELLEY DRYE & WARREN LLP | ROBERT L LEHANE | 101 PARK AVE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDVBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM |
| COUNSEL FOR DFS SERVICES LLC | HOGAN & HARTSON LLP | DENA C KAUFMAN | 875 THIRD AVE | | NEW YORK | NY | 10022 | | 212-918-3000 | 212-918-3100 | DCKAUFMAN@HHLAW.COM |
| COUNSEL FOR DFS SERVICES LLC | HOGAN & HARTSON LLP | IRA S GREENE | 875 THIRD AVE | | NEW YORK | NY | 10022 | | 212-918-3000 | 212-918-3100 | ISGREENE@HHLAW.COM |
| COUNSEL FOR DKB HOUSEHOLD USA CORP FKA ZYLISS USA CORP | TURNER REYNOLDS GRECO & OHARA | RICHARD J REYNOLDS | 16485 LAGUNA CANYON RD STE 250 | | IRVINE | CA | 92618 | | 949-474-6900 | 949-474-6907 | RREYNOLDS@TRLAWYERS.COM |
| COUNSEL FOR DOREL JUVENILE GROUP INC | BARNES & THORNBURG LLP | DAVID M POWLEN | 1000 N WEST ST STE 1200 | | WILMINGTON | DE | 19801 | | 302-888-4536 | | DAVID.POWLEN@BTLAW.COM |
| COUNSEL FOR DUQUESNE LIGHT COMPANY | BERNSTEIN LAW FIRM PC | STACEY SUNCINE | STE 2200 GULF TOWER | | PITTSBURGH | PA | 15219 | | 412-456-8108 | 412-456-8289 | PASHCROFT@BERNSTEINLAW.COM |
| COUNSEL FOR DYSON INC | KATTEN MUCHIN ROSENMAN LLP | DAWN M CANTY | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | 312-902-5200 | 312-902-1061 | DAWN.CANTY@KATTENLAW.COM |
| COUNSEL FOR DYSON INC | KATTEN MUCHIN ROSENMAN LLP | JOHN P SIEGER | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | 312-902-5200 | 312-902-1061 | JOHN.SIEGER@KATTENLAW.COM |
| COUNSEL FOR DYSON INC | KATTEN MUCHIN ROSENMAN LLP | JONATHAN S FELD | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | 312-902-5200 | 312-902-1061 | JONATHAN.FELD@KATTENLAW.COM |
| COUNSEL FOR DYSON INC | KATTEN MUCHIN ROSENMAN LLP | KARIN H BERG | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | 312-902-5200 | 312-902-1061 | KARIN.BERG@KATTENLAW.COM |
| COUNSEL FOR E OSTERMAN GAS SERVICE INC | RICHARD R HUBBARD | | PO BOX 567 | | UXBRIDGE | MA | 01569 | | 508-278-5800 | | RICHARD.HUBBARDLAW@VERIZON.NET |
| COUNSEL FOR EASTVIEW COMMONS LLC | THOMAS W DANIELS | | 1265 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | | 585-464-9400 | | |
| COUNSEL FOR EDENS & AVANT & POST ROAD DEVELOPMENT EQUITY LLC | GOULSTON & STORRS PC | CHRISTINE D LYNCH | 400 ATLANTIC AVE | | BOSTON | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | CLYNCH@GOULSTONSTORRS.COM |
| COUNSEL FOR EF PARTNERS | STEVENS & LEE PC | CHESTER B SALOMON | 485 MADISON AVE 20TH FL | | NEW YORK | NY | 10022 | | 212-319-8500 | 212-319-8505 | CS@STEVENSLEE.COM |
| COUNSEL FOR ELRENE HOME FASHIONS | WELTMAN & MOSKOWITZ LLP | MICHAEL L MOSKOWITZ | 270 MADISON AVE STE 1400 | | NEW YORK | NY | 10016 | | 212-684-7800 | | |
| COUNSEL FOR ELRENE HOME FASHIONS | WELTMAN & MOSKOWITZ LLP | MICHELE K JASPAN | 270 MADISON AVE STE 1400 | | NEW YORK | NY | 10016 | | 212-684-7800 | | |

| | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR EMGEE HIGHLANDS CORP | HOGAN & ROSSI | DAVID SIMON | 11441 RTE 22 STE 204B | | BREWSTER | NY | 10509 | | 845-279-2986 | 845-278-6135 | DSIMON@HOGANANDROSSI.COM |
| COUNSEL FOR EXCELL HOME FASHIONS INC | ALSTON & BIRD LLP | JONATHON T EDWARDS | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | | 404-881-7000 | 404-881-7777 | JONATHAN.EDWARDS@ALSTON.COM |
| COUNSEL FOR EXCELL HOME FASHIONS INC | ALSTON & BIRD LLP | MATTHEW W LEVIN | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | | 404-881-7000 | 404-881-7777 | MATTHEW.LEVIN@ALSTON.COM |
| COUNSEL FOR FABER BROTHERS INC | PHILLIPS GOLDMAN & SPENCE PA | JOHN C PHILLIPS | 1200 N BROOM ST | | WILMINGTON | DE | 19806 | | 302-655-4200 | 302-655-4210 | JCP@PGSLAW.COM |
| COUNSEL FOR FMP KIMCO FOOTHILLS LLC | STRADLEY RONON STEVENS & YOUNG LLP | NICHOLAS M ORLOFF KEVIN W. GOLDSTEIN | 2600 ONE COMMERCE SQ | | PHILADELPHIA | PA | 19103 | | 215-564-8000 | 215-564-8120 | MORLOFF@STRADLEY.COM |
| COUNSEL FOR FORUM HOLDINGS LLC | ARNOLD GALLAGHER SAYDACK PERCELL ROBERTS & POTTER PC | BRADLEY S COPELAND | PO BOX 1758 | | EUGENE | OR | 97440-1758 | | 541-484-0188 | | |
| COUNSEL FOR FORUM HOLDINGS LLC | MARGOLIS EDELSTEIN | JAMES E HUGGETT | 750 SHIPYARD DR STE 102 | | WILMINGTON | DE | 19801 | | 302-888-1112 | 302-888-1119 | JHUGGETT@MARGOLISEDELSTEIN.COM |
| COUNSEL FOR GARNER RETAIL LLC & SOUTHRIDGE ASSOCIATES, LLC | KENNEDY COVINGTON LOBDELL & HICKMAN LLP | AMY PRITCHARD WILLIAMS | HEARST TOWER 47TH FL 214 N TRYON ST | | CHARLOTTE | NC | 28202 | | 704-331-7400 | 704-353-3129 | AWILLIAMS@KENNEDYCOVINGTON.COM |
| COUNSEL FOR GATEWAY CENTER IV LC, FL PROMENADE LP | ALBERT & SCHULWOLF LLC | ANDREW B SCHULWOLF | 2273 RESEARCH BLVD STE 200 | | ROCKVILLE | MD | 20850 | | 301-519-1919 | 301-519-9222 | |
| COUNSEL FOR GE COMMERCIAL FINANCE BUSINESS PROPERTY CORP | REED SMITH LLP | DEBRA S TURETSKY | 599 LEXINGTON AVE 28TH FL | | NEW YORK | NY | 10022 | | 212-521-5400 | 212-521-5450 | DTURETSKY@REEDSMITH.COM |
| COUNSEL FOR GE COMMERCIAL FINANCE BUSINESS PROPERTY CORP | REED SMITH LLP | ELENA P LAZAROU | 599 LEXINGTON AVE 28TH FL | | NEW YORK | NY | 10022 | | 212-521-5400 | 212-521-5450 | ELAZAROU@REEDSMITH.COM |
| COUNSEL FOR GE MONEY BANK | ASHBY & GEDDES PA | AMANDA M WINFREE | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | WILMINGTON | DE | 19899 | | 302-654-1888 | 302-654-1888 | AWINFREE@ASHBY-GEDDES.COM |
| COUNSEL FOR GE MONEY BANK | ASHBY & GEDDES PA | DON A BESKRONE | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | WILMINGTON | DE | 19899 | | 302-654-1888 | 302-654-1888 | DBESKRONE@ASHBY-GEDDES.COM |
| COUNSEL FOR GE MONEY BANK | SIDLEY AUSTIN LLP | ALEX R ROVIRA | 787 SEVENTH AVE | | NEW YORK | NY | 10019 | | 212-839-5000 | 212-839-5599 | AROVIRA@SIDLEY.COM |
| COUNSEL FOR GE MONEY BANK | SIDLEY AUSTIN LLP | DAVID R KUNEY | 1501 K ST NW | | WASHINGTON | DC | 20005 | | 202-736-8000 | 202-736-8711 | DKUNEY@SIDLEY.COM |
| COUNSEL FOR GE MONEY BANK & HAGAN DEVELOPMENT COMPANY | ASHBY & GEDDES PA | WILLIAM P BOWDEN | 500 DELAWARE AVE 8TH FL | PO BOX 1150 | WILMINGTON | DE | 19899 | | 302-654-1888 | 302-654-1888 | WBOWDEN@ASHBY-GEDDES.COM |
| COUNSEL FOR GEENEN DEKOCK PROPERTIES LLC | KUPELIAN ORMOND & MAGY PC | DAVID M BLAU | 25800 NORTHWESTERN HWY STE 950 | | SOUTHFIELD | MI | 48075 | | 248-357-0000 | 248-357-7488 | DMB@KOMPC.COM |
| COUNSEL FOR GENERAL ELECTRIC CAPITAL CORP | BINGHAM MCCUTCHEN LLP | JULIA FROST-DAVIES | 150 FEDERAL ST | | BOSTON | MA | 02110-1726 | | 617-951-8422 | 617-951-8736 | JULIA.FROST-DAVIES@BINGHAM.COM |
| COUNSEL FOR GENERAL ELECTRIC CAPITAL CORP | REED SMITH LLP | KURT F GWYNN | 1201 N MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | | 302-778-7500 | 302-778-7575 | KGWYNNE@REEDSMITH.COM |
| COUNSEL FOR GENERAL ELECTRIC CAPITAL CORP & GE COMMERCIAL FINANCE CORP | REED SMITH LLP | KIMBERLY E C LAWSON | 1201 N MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | | 302-778-7500 | 302-778-7575 | KLAWSON@REEDSMITH.COM |
| COUNSEL FOR GENERAL GROWTH MANAGEMENT INC | GENERAL GROWTH MANAGEMENT INC | KRISTEN N PATE | 110 N WACKER DR | | CHICAGO | IL | 60606 | | 312-960-5079 | 312-442-6374 | GGPBK@GGP.COM |
| COUNSEL FOR GENERAL GROWTH MANAGEMENT INC | GENERAL GROWTH MANAGEMENT INC | SAMUEL B GARBER | 110 N WACKER DR | | CHICAGO | IL | 60606 | | 312-960-5079 | 312-442-6374 | GGPBK@GGP.COM |
| COUNSEL FOR GOLDEN GATE SHOPPING CENTER LTD | FAMILO DURKIN & FRUTKIN | TIMOTHY G WARNER | 1717 E NINTH ST | 14TH FL | CLEVELAND | OH | 44114-2876 | | 216-621-7860 | 216-621-3415 | TWARNER@CFDF.COM |
| COUNSEL FOR GOVERNOR'S SQUARE MALL, HOWLAND COMMONS PARTNERSHIP, HUNTINGTON MALL COMPANY, KENTUCKY OAKS MALL COMPANY, MILLCREEK PAVILLION, & THE CAFARO NORTHWEST PARTNERSHIP | MONZACK MERSKY MCLAUGHLIN & BOWDER PA | RACHEL B MERSKY | 1201 N ORANGE ST STE 400 | | WILMINGTON | DE | 19801 | | 302-656-8162 | 302-656-2769 | RMERSKY@MONLAW.COM |
| COUNSEL FOR GOVERNOR'S SQUARE MALL, HOWLAND COMMONS PARTNERSHIP, HUNTINGTON MALL COMPANY, KENTUCKY OAKS MALL COMPANY, MILLCREEK PAVILLION, & THE CAFARO NORTHWEST PARTNERSHIP | THE CAFARO COMPANY | RICHARD DAVIS | 2445 BELMONT AVE | PO BOX 2186 | YOUNGSTOWN | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | RDAVIS@CAFAROCOMPANY.COM |
| COUNSEL FOR GRANITE AMERIGE LP | HANSON BRIDGETT LLP | NANCY J NEWMAN | 425 MARKET ST 26TH FL | | SAN FRANCISCO | CA | 94105 | | 415-777-3200 | 415-995-3450 | NNEWMAN@HANSONBRIDGETT.COM |
| COUNSEL FOR GRANITE AMERIGE LP | HEIMAN GOUGE & KAUFMAN LLP | SUSAN E KAUFMAN | 800 KING ST STE 303 | PO BOX 1674 | WILMINGTON | DE | 19899 | | 302-658-1800 | 302-658-1473 | SKAUFMAN@HGKDE.COM |
| COUNSEL FOR GREATER LAKESIDE CORP & NASSAU MALL PLAZA ASSOCIATES | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC | FRED B RINGEL | 1345 AVE OF THE AMERICAS | | NEW YORK | NY | 10105 | | 212-603-6300 | | |
| COUNSEL FOR GREENWAY CENTER LLC & LEGENDS OF KC LP | SINGER LEVICK PC | MICHELLE E SHRIRO | 16200 ADDISON RD STE 140 | | ADDISON | TX | 75001 | | 972-380-5533 | 972-380-5748 | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL FOR GSI COMMERCE SOLUTIONS INC | BLANK ROME LLP | JASON W STAIB | 1201 MARKET ST STE 800 | | WILMINGTON | DE | 19801 | | 302-425-6400 | 302-425-6464 | STAIB@BLANKROME.COM |
| COUNSEL FOR GSI COMMERCE SOLUTIONS INC | BLANK ROME LLP | JOEL C SHAPIRO | ONE LOGAN SQ | 130 N 18TH ST | PHILADELPHIA | PA | 19103-6998 | | 215-569-5746 | 215-569-5555 | SHAPIRO-JC@BLANKROME.COM |
| COUNSEL FOR HAGAN DEVELOPMENT CENTER | ASHBY & GEDDES PA | BENJAMIN KEENAN | 500 DELEWARE AVE 8TH FL | PO BOX 1150 | WILMINGTON | DE | 19899 | | 302-654-1888 | 302-654-2067 | BKEENAN@ASHBY-GEDDES.COM |
| COUNSEL FOR HAGAN DEVELOPMENT CENTER | ASHBY & GEDDES PA | RICARDO PALACIO | 500 DELEWARE AVE 8TH FL | PO BOX 1150 | WILMINGTON | DE | 19899 | | 302-654-1888 | 302-654-2067 | RPALACIO@ASHBY-GEDDES.COM |
| COUNSEL FOR HAMILTON BEACH BRANDS INC | HAMILTON BEACH BRANDS INC | WILLIAM RAY | 4421 WATERFRONT DR | | GLEN ALLEN | VA | 23060 | | | | |
| COUNSEL FOR HARBOUR SOURCING INTERNATIONAL LTD, NEU INTERNATIONAL CO LTD, MERRY CHANCE INDUSTRIES LLC & SAMME HUDSON INC | CUSHNER AND GARVEY LLC | TODD S CUSHNER | 155 WHITE PLAINS RD STE 207 | | TARRYTOWN | NY | 10591 | | 914-524-9400 | 914-524-0422 | TODD@CUSHNERGARVEY.COM |
| COUNSEL FOR HARMON MEADOW PROPERTIES LLC | HOROWITZ RUBINO & PATTON | JOSEPH M ARONDS | 450 PLAZA DR | PO BOX 2038 | SECAUCUS | NJ | 07096 | | 201-272-5308 | 201-272-9127 | JOSEPH.ARONDS@HRPLAW.COM |
| COUNSEL FOR HARRIS COUNTY, MONTGOMERY COUNTY, CITY OF SUGAR LAND, FORT BEND COUNTY, CYPRESS FAIRBANKS ISD & KATY ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | JOHN P DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | HOUSTON.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL FOR HARVEST TRADING GROUP INC | MCAULIFFE & ASSOCIATES PC | BRUCE LEVIN | 430 LEXINGTON ST | | NEWTON | MA | 02466 | | 617-558-6889 | | MCAULIFFEASSOCIATES@HOTMAIL.COM |
| COUNSEL FOR HARVEST TRADING GROUP INC | MCAULIFFE & ASSOCIATES PC | JOHN M MCAULIFFE | 430 LEXINGTON ST | | NEWTON | MA | 02466 | | 617-558-6889 | | |
| COUNSEL FOR HECHINGER ENTERPRISES PARTNERSHIP & JUNE LIMITED LIABILITY COMPANY | SHULMAN ROGERS GANDAL PORDY & ECKER PA | MORTON A FALLER | 11921 ROCKVILLE PIKE 3RD FL | | ROCKVILLE | MD | 20852 | | 301-231-0928 | 301-230-2891 | FALLER@SRGPE.COM |
| COUNSEL FOR HIDALGO COUNTY AND HIDALGO COUNTY DRAINAGE DISTRICT NO 1 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | JOHN T BANKS | 3301 NORTHLAND DR STE 505 | | AUSTIN | TX | 78731 | | 512-302-0190 | 512-302-1802 | JBANKS@PBFCM.COM |
| COUNSEL FOR HWP PARKS ARLINGTON | VINSON & ELKINS LLP | MICHAEL C CROCKER | TRAMMELL CROW CENTER 2001 ROSS AVE STE 3700 | | DALLAS | TX | 75201 | | 214-220-7703 | 214-220-7716 | MCROCKER@VELAW.COM |
| COUNSEL FOR IKON FINANCIAL SERVICES | IKON FINANCIAL SERVICES SMITH ANDERSON BLOUNT DORSETT | CHRISTINE R ETHERIDGE | BANKRUPTCY ADMINISTRATION 1738 BASS RD PO BOX 13708 | | MACON | GA | 31208-3708 | | 800-480-6513 | | |
| COUNSEL FOR INCOME PROPERTIES OF RALEIGH INC | MITCHELL & JERNIGAN LLP | NIKOLE B MARIENCHECK | 2500 WACHOVIA CAPITAL CENTER | PO BOX 2611 | RALEIGH | NC | 27602-2611 | | 919-821-6751 | 919-821-6800 | NMARIENCHECK@SMITHLAW.COM |
| COUNSEL FOR INDUSTRIAL BUILDING SERVICES LLC | ADORNO YOSS WHITE & WIGGINS LLP | PETER C LEWIS | BANK OF AMERICA PLAZA 901 MAIN ST STE 6200 | | DALLAS | TX | 75202 | | 214-665-4150 | 214-665-4160 | PLEWIS@AOCORNO.COM |
| COUNSEL FOR ING CLARION REAL ESTATE & MAH | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD | THREE EMBARCADERO CENTER 12TH FL | | SAN FRANCISCO | CA | 94111-4074 | | 415-273-7431 | 415-837-1516 | |
| COTTONWOOD LLC | | | | | | | | | | | |

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR INSERTS EAST INC | CIARDI & CIARDI PC | ALBERT A CIARDI III | ONE COMMERCE SQ STE 1930 | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | 215-557-3550 | 215-557-3551 | ACIARDI@CIARDILAW.COM |
| COUNSEL FOR INSERTS EAST INC | CIARDI & CIARDI PC | SHANNON D LEIGHT | ONE COMMERCE SQ STE 1930 | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | 215-557-3550 | 215-557-3551 | SLEIGHT@CIARDILAW.COM |
| COUNSEL FOR INSERTS EAST INC | CIARDI & CIARDI PC | THOMAS D BIELLI | ONE COMMERCE SQ STE 1930 | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | 215-557-3550 | 215-557-3551 | TBIELLI@CIARDILAW.COM |
| COUNSEL FOR IRON MOUNTAIN MANAGEMENT INC | IRON MOUNTAIN | R FREDERICK LINFESTY | 745 ATLANTIC AVE 10TH FL | | BOSTON | MA | 02110 | | 617-535-2880 | 617-451-0409 | FRED.LINFESTY@IRONMOUNTAIN.COM |
| COUNSEL FOR JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | CLAYTON E MAYFIELD | 1149 PARK ST | | BEAUMONT | TX | 77701-3614 | | 409-832-9483 | 409-833-2638 | BEAUMONT.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL FOR JOURNAL SENTINEL INC | KOHNER MANN & KALAS SC | AARON D SIEGMAN | WASHINGTON BLDG | 4650 N POST WASHINGTON RD | MILWAUKEE | WI | 53212 | | 414-962-5110 | 414-962-8725 | |
| COUNSEL FOR LEHRHOFF ABL LLC | CARRUTHERS & ROTH PA | JOHN M FLYNN ESQ | PO BOX 540 | | GREENSBORO | NC | 27401 | | 336-478-1146 | 336-478-1145 | JMF@CRLAW.COM |
| COUNSEL FOR LEWIS OPERATING CORP | LEWIS OPERATING CORP | DOUG RAIDEN | 1156 N MOUNTAIN AVE | PO BOX 670 | UPLAND | CA | 91785-0670 | | 909-946-7555 | | |
| COUNSEL FOR LINENS DENVER LLC & LINENS RANCHO MIRAGE LLC | ZUCKERMAN SPAEDER LLP | THOMAS G MACAULEY | 919 MARKET ST STE 990 | PO BOX 1028 | WILMINGTON | DE | 19899 | | 302-427-0400 | 302-427-8242 | |
| COUNSEL FOR LINENS DENVER LLC & LINENS RANCHO MIRAGE LLC | ZUCKERMAN SPAEDER LLP | VIRGINIA W GUILOI | 919 MARKET ST STE 990 | PO BOX 1028 | WILMINGTON | DE | 19899 | | 302-427-0400 | 302-427-8242 | |
| COUNSEL FOR LINENS N THINGS & BOWER VERO BEACH LLC | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | PATRICIA A REDMOND | 150 W FLAGLER ST STE 2200 | | MIAMI | FL | 33130 | | 305-789-3553 | 305-789-3395 | PREDMOND@SWMWAS.COM |
| COUNSEL FOR LINTEX PROPERTIES INC | GLAST PHILLIPS & MURRAY PC | DONALD R RECTOR | 13355 NOEL RD STE 2200 | | DALLAS | TX | 75240 | | 972-419-8300 | 972-419-8329 | DONRECTOR@GPM-LAW.COM |
| COUNSEL FOR LINTEX PROPERTIES INC | RM REALTY GROUP INC | ROBERT MILLS | 5310 HARVEST HILL RD STE 227 | LB 168 | DALLAS | TX | 75230 | | | | RMILLS@RMREALTYGROUP.NET |
| COUNSEL FOR LOUISVILLE BEDDING | WOMBLE CARLYLE SANDRIDGE & RICE | FRANCIS A MONACO JR | 222 DELAWARE AVE STE 1501 | | WILMINGTON | DE | 19801 | | 302-252-4340 | 302-661-7730 | FMONACO@WCSR.COM |
| COUNSEL FOR M BLOCK & SONS INC | MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN PC | COLLEEN E MCMANUS | 191 N WACKER DR STE 1800 | | CHICAGO | IL | 60606 | | 312-521-2695 | 312-521-2995 | CMCMANUS@MUCHSHELIST.COM |
| COUNSEL FOR MACON MALL LLC, INDEPENDENCE CENTER LLC, RIVERSIDE ENTERPRISES LLC & LANESBOROUGH ENTERPRISES NEWCO LLC | MENTER RUDIN & TRIVELPIECE PC | KEVIN M NEWMAN | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204 | | 315-474-7541 | 315-474-4040 | KNEWMAN@MENTERLAW.COM |
| COUNSEL FOR MAPES RANCH INVESTMENTS LLC & CATELLUS OPERATING LP | GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J TREDINNICK | FOUR EMBARCADERO CENTER STE 4000 | | SAN FRANCISCO | CA | 94111 | | 415-981-1400 | 415-777-4961 | ETREDINNICK@GREENERADOVSKY.COM |
| COUNSEL FOR MARPLE XYZ ASSOCIATES | COZEN OCONNOR | MARK E FELGER | 1201 N MARKET ST STE 1400 | | WILMINGTON | DE | 19801 | | 302-295-2000 | 302-295-2013 | |
| COUNSEL FOR MCCLATCHY COMPANY, ANCHORAGE DAILY NEW, THE SUN HERALD & ADDITIONAL CREDITORS | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | PAUL J PASCUZZI | 400 CAPITOL MALL STE 1450 | | SACRAMENTO | CA | 95814 | | 916-329-7400 | 916-329-7435 | PPASCUZZI@FFWPLAW.COM |
| COUNSEL FOR MCKINLEY INC AS AGENT FOR CASTLETON SHOPPING CENTER LTD | BARNES & THORNBURG LLP | MARK R OWENS | 11 S MERIDIAN ST | | INDIANAPOLIS | IN | 46204 | | 317-236-1313 | 317-231-7433 | MARK.OWENS@BTLAW.COM |
| COUNSEL FOR MEDICI 888 LLC | STARK & STARK PC | THOMAS S ONDER | 993 LENNOX DR | PO BOX 5315 | PRINCETON | NJ | 08543-5315 | | 609-896-9060 | | TONDER@STARK-STARK.COM |
| COUNSEL FOR MID-AMERICA ASSET MANAGEMENT INC | SCHENK ANNES BROOKMAN & TEPPER LTD | ROBERT D TEPPER | 311 S WACKER DR STE 5125 | | CHICAGO | IL | 60606-6657 | | 312-554-3100 | 312-554-3115 | RTEPPER@SABT.COM |
| COUNSEL FOR MIDBROOK 1ST REALTY INC, TOWN COUNTY PARTNERSHIP & RANCHO PRICE PLAZA LP | HOOVER SLOVACEK LLP | FREDERICK S HUDGENS | 5847 SAN FELIPE STE 2200 | | HOUSTON | TX | 77057 | | 713-977-8686 | 713-977-5395 | HUDGENSBK@HOOVERSLOVACEK.COM |
| COUNSEL FOR MIDLAND PAPER COMPANY | WINSTON & STRAWN LLP | CAREY D SCHREIBER | 200 PARK AVE | | NEW YORK | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | CSCHREIBER@WINSTON.COM |
| COUNSEL FOR MIDWAY SHOPPING CENTER LP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | DAVID L TILLEM | 3 GANNETT DR | | WHITE PLAINS | NY | 10604-3407 | | 914-323-7000 | 914-323-7001 | DAVID.TILLEM@WILSONELSER.COM |
| COUNSEL FOR MIDWAY SHOPPING CENTER LP | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | MEGAN N HARPER | INDEPENDENCE SQUARE WEST THE CURTIS CENTER STE 1130 | EAST 33 WASHINGTON ST | PHILADELPHIA | PA | 19106-3308 | | 215-627-6900 | 215-627-2665 | MEGAN.HARPER@WILSONELSER.COM |
| COUNSEL FOR MOLIN DEVELOPMENT GP LLC | THOMPSON & KNIGHT LLP | JOHN S BRANNON | 1700 PACIFIC AVE STE 3300 | | DALLAS | TX | 75201-4693 | | 214-969-1509 | 214-969-1609 | JOHN.BRANNON@TKLAW.COM |
| COUNSEL FOR MURRAY BART ASSOCIATES | COHEN & GRIGSBY PC | THOMAS D MAXSON | 11 STANWIX ST 15TH FL | | PITTSBURGH | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | TMAXSON@COHENLAW.COM |
| COUNSEL FOR NAP CAMP CREEK MARKETPLACE LLC, NORO BROADVIEW HOLDING CO LLC BY KENNEDY PARKWAY ASSOCIATES LLC | KITCHENS KELLEY GAYNES PC | HEATHER D DAWSON | STE 800 11 PIEDMONT CENTER | 3495 PIEDMONT RD NE | ATLANTA | GA | 30305 | | 404-237-4100 | 404-364-0126 | HDAWSON@KKGPC.COM |
| COUNSEL FOR NATIONAL RETAIL SYSTEMS INC & NEVADA INVESTMENT HOLDINGS INC | PHILLIPS GOLDMAN & SPENCE PA | LISA C MCLAUGHLIN | 1220 N BROOM ST | | WILMINGTON | DE | 19806 | | 302-655-4200 | 302-655-4210 | LCM@PGSLAW.COM |
| COUNSEL FOR NATURES PILLOWS INC | PEPPER HAMILTON LLP | HENRY JAFFE | HERCULES PLAZA STE 5100 | 1313 MARKET ST PO BOX 1709 | WILMINGTON | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | |
| COUNSEL FOR NORTH CAROLINA DEPARTMENT OF REVENUE | ATTORNEY GENERAL OF NORTH CAROLINA | DAVID D LENNON | REVENUE SECTION | PO BOX 629 | RALEIGH | NC | 27602-0629 | | 919-716-6550 | 919-715-3550 | DLENNON@NCDOJ.COM |
| COUNSEL FOR OAKLAND COUNTY TREASURER | KILPATRICK & ASSOCIATES PC | RICHARDO I KILPATRICK | 903 N OPDYKE RD STE C | | AUBURN HILLS | MI | 48326 | | 248-377-0700 | | |
| COUNSEL FOR OBK KIMBALL JUNCTION LLC | DORSEY & WHITNEY LLP | STEVEN T WATERMAN | 136 S MAIN ST STE 1000 | | SALT LAKE CITY | UT | 84101-1685 | | 801-933-7365 | 801-933-7373 | WATERMAN.STEVEN@DORSEY.COM |
| COUNSEL FOR OFFICE DEPOT INC | KLUGER PERETZ KAPLAN & BERLIN PL OTTERBOURG STEINDLER HOUSTON & ROSEN PC | BRADLEY S SHRAIBERG | 2385 NW EXECUTIVE CENTER DR NO 300 | | BOCA RATON | FL | 33431 | | 561-443-0801 | 561-998-0047 | BSHRAIBERG@KPKB.COM |
| COUNSEL FOR OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | GLENN B RICE | 230 PARK AVE | | NEW YORK | NY | 10169-0075 | | 212-661-9100 | 212-682-6104 | GRICE@OSHR.COM |
| COUNSEL FOR OH RETAIL LL, LLC, OH REATIL II, LLC, OH REATIL II, LLC, NP HUNTSVILLE LLC, ZANESVILLE HANES LTD, MAYFAIR HANES LTD | HARRIS MCCLELLAN BINAU & COX PLL | DAN J BINAU | NINTH FL HUNTINGTON PLAZA | 37 W BROAD ST | COLUMBUS | OH | 43215 | | 614-464-2572 | 614-464-2245 | |
| COUNSEL FOR OH RETAIL LL, LLC, OH REATIL II, LLC, NP HUNTSVILLE LLC, ZANESVILLE HANES LTD, MAYFAIR HANES LTD | HARRIS MCCLELLAN BINAU & COX PLL | RALPH DILL | NINTH FL HUNTINGTON PLAZA | 37 W BROAD ST | COLUMBUS | OH | 43215 | | 614-464-2572 | 614-464-2245 | |
| COUNSEL FOR OH RETAIL LL, LLC, OH REATIL II, LLC, NP HUNTSVILLE LLC, ZANESVILLE HANES LTD & UPTOWN SQUARE SHOPPING CENTER LLC | SULLIVAN HAZELTINE ALLINSON LLC | WILLIAM A HAZELTINE | 4 EAST 8TH ST STE 400 | ONE LINCOLN CENTER 18TH FL | WILMINGTON | DE | 19801 | | 302-428-8191 | 302-428-8195 | |
| COUNSEL FOR ONIEDA LTD | BOND SCHOENECK & KING PLLC | JOSEPH ZAGRANICZNY | ONE LINCOLN CENTER 18TH FL | | SYRACUSE | NY | 13202 | | 315-218-8000 | 315-218-8100 | JZAGRANICZNY@BSK.COM |
| COUNSEL FOR ONIEDA LTD | BOND SCHOENECK & KING PLLC | SARA C TEMES | ONE LINCOLN CENTER 18TH FL | | SYRACUSE | NY | 13202 | | 315-218-8000 | 315-218-8100 | STEMES@BSK.COM |

| # | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-----|-------|
| COUNSEL FOR OXO INTERNATIONAL LTD & HELEN OF TROY LP | GORDON MOTT & DAVIS PC | H CHRISTOPHER MOTT | 4695 N MESA ST STE 100 | | EL PASO | TX | 79912 | | 915-545-0888 | 915-545-5433 | CMOTT@GMDEP.COM |
| COUNSEL FOR PACIFIC PROMENADE LLC | MARISCAL WEEKS MCINTYRE & FRIEDLANDER PA | WILLIAM NOVOTNY | 2901 N CENTRAL AVE STE 200 | | PHOENIX | AZ | 85012-2705 | | 602-285-5000 | 602-285-5100 | WILLIAM.NOVOTNY@MWMF.COM |
| COUNSEL FOR PARKDAY ELDORADO PLAZA LP | CROSS & SIMON LLC | RYAN M ERNST | 913 N MARKET ST 11TH FL | | WILMINGTON | DE | 19801 | | 302-777-4200 | 302-777-4224 | RERNST@CROSSLAW.COM |
| COUNSEL FOR PARKDAY ELDORADO PLAZA LP & EXCELL HOME FASHIONS INC | CROSS & SIMON LLC | MICHAEL J JOYCE | 913 N MARKET ST 11TH FL | | WILMINGTON | DE | 19801 | | 302-777-4200 | 302-777-4224 | MJOYCE@CROSSLAW.COM |
| COUNSEL FOR PATILLO INDUSTRIAL PARTNERS | MACEY WRLENSKY KESSLER & HENNINGS LLC | TODD E HENNINGS | 230 PEACHTREE ST 27TH FL STE 2700 | | ATLANTA | GA | 30303 | | 404-584-1222 | 404-681-4355 | THENNINGS@MACEYWLENSKY.COM |
| COUNSEL FOR PEARLAND INDEPENDENT SCHOOL DISTRICT | PEARLAND INDEPENDENT SCHOOL DISTRICT | DEXTER D JOYNER | 4701 PRESTON AVE | | PASADENA | TX | 77505 | | 281-991-6085 | 281-991-6912 | |
| COUNSEL FOR PHOENIX PROPERTY COMPANY & BB FONDS INTERNATIONAL 1 USA LLP | HAYNES AND BOONE LLP | MARK X MULLIN | 901 MAIN ST STE 3100 | | DALLAS | TX | 75202 | | 214-651-5539 | 214-200-0695 | MARK.MULLIN@HAYNESBOONE.COM |
| COUNSEL FOR PIMA COUNTY | PIMA COUNTY ATTORNEY GENERAL | GERMAN YUSUFOV | 32 N STONE STE 2100 CIVIL DIVISION | | TUCSON | AZ | 85701 | | 520-740-5750 | | |
| COUNSEL FOR PIMA COUNTY | PIMA COUNTY ATTORNEY GENERAL | TERRI A ROBERTS | 32 N STONE STE 2100 CIVIL DIVISION | | TUCSON | AZ | 85701 | | 520-740-5750 | | |
| COUNSEL FOR PRECISION PRODUCTS PLUS | KLINEDINST PC | JASON T YU | 777 S FIGUEROA ST 47TH FL | | LOS ANGELES | CA | 90017 | | 213-607-2115 | 213-607-2116 | JYU@KLINEDINSTLAW.COM |
| COUNSEL FOR PRECISION PRODUCTS PLUS & EMMES ASSET MANAGEMENT COMPANY LLC | SMITH KATZENSTEIN & FURLOW LLP | KATHLEEN M MILLER | 800 DELAWARE AVE 7TH FL | PO BOX 410 | WILMINGTON | DE | 19899 | | 302-652-8400 | 302-652-8405 | KMILLER@SKFDELAWARE.COM |
| COUNSEL FOR PUENTE HILLS MALL, LLC & POLARIS CENTER LLC | SQUIRE SANDERS & DEMPSEY LLP | KRISTIN E RICHNER | 1300 HUNTINGTON CENTER | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43215-6150 | | 614-365-2846 | 614-365-2499 | KRICHNER@SSD.COM |
| COUNSEL FOR PVPW CORP, BIS CORP, RFTC 2 CORP & SMITH FARM FLORIDA LLC | SONNENSCHEIN NATH ROSENTHAL LLP | MICHAEL CARNEY | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1089 | | 212-768-6700 | 212-768-6800 | MCARNEY@SONNENSCHEIN.COM |
| COUNSEL FOR PVPW CORP, BIS CORP, RFTC 2 CORP & SMITH FARM FLORIDA LLC | SONNENSCHEIN NATH ROSENTHAL LLP | MONIKA J MACHEN | 7800 SEARS TOWER | 233 S WACKER DR | CHICAGO | IL | 60606-6404 | | 312-876-8000 | 312-876-7934 | |
| COUNSEL FOR PVPW CORP, BIS CORP, RFTC 2 CORP & SMITH FARM FLORIDA LLC | SONNENSCHEIN NATH ROSENTHAL LLP | ROBERT B MILLNER | 7800 SEARS TOWER | 233 S WACKER DR | CHICAGO | IL | 60606-6404 | | 312-876-8000 | 312-876-7934 | RMILLNER@SONNENSCHEIN.COM |
| SMITH FARM FLORIDA LLC & WESTPOINT HOME INC | BAYARD PA | CHARLENE D DAVIS | 222 DELAWARE AVE STE 900 | | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | CDAVIS@BAYARDLAW.COM |
| SMITH FARM FLORIDA LLC & WESTPOINT HOME INC | BAYARD PA | ERIC M SUTTY | 222 DELAWARE AVE STE 900 | | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | ESUTTY@BAYARDLAW.COM |
| COUNSEL FOR RAMCO AUBURN CROSSROADS SPE LLC, RAMCO HHF LAKELAND LLC, RLV TROY MARKETPLACE LP, RLV MILLENIUM PARK LP, LANSING RETAIL CENTER LLC, BALDWIN COMMONS LLC, RAMCO GERSHENSON PROPERTIES LLC, RLV WINCHESTER CENTER LP, ST STEPHEN LP, CENTERPOINT DEVELOPMENT COMPANY LLC & GEENEN DEKOCK PROPERTIES LLC | KUPELIAN ORMOND & MAGY PC | MEGAN ODELL | 25800 NORTHWESTERN HWY STE 950 | | SOUTHFIELD | MI | 48075 | | 248-357-0000 | 248-357-7488 | MO@KOMPC.COM |
| COUNSEL FOR RAMCO AUBURN CROSSROADS SPE LLC, RAMCO HHF LAKELAND LLC, RLV TROY MARKETPLACE LP, RLV MILLENIUM PARK LP, LANSING RETAIL CENTER LLC, BALDWIN COMMONS LLC, RAMCO GERSHENSON PROPERTIES LLC, RLV WINCHESTER CENTER LP, ST STEPHEN LP, CENTERPOINT DEVELOPMENT COMPANY LLC | KUPELIAN ORMOND & MAGY PC | PAUL S MAGY | 25800 NORTHWESTERN HWY STE 950 | | SOUTHFIELD | MI | 48075 | | 248-357-0000 | 248-357-7488 | PSM@KOMPC.COM |
| COUNSEL FOR RAMCO AUBURN CROSSROADS SPE LLC, RAMCO HHF LAKELAND LLC, RLV TROY MARKETPLACE LP, RLV MILLENIUM PARK LP, LANSING RETAIL CENTER LLC, BALDWIN COMMONS LLC, RAMCO GERSHENSON PROPERTIES LLC, RLV WINCHESTER CENTER LP, ST STEPHEN LP, CENTERPOINT DEVELOPMENT COMPANY LLC & GEENEN DEKOCK PROPERTIES LLC | KUPELIAN ORMOND & MAGY PC | TERRANCE A HILLER | 25800 NORTHWESTERN HWY STE 950 | | SOUTHFIELD | MI | 48075 | | 248-357-0000 | 248-357-7488 | TAH@KOMPC.COM |
| COUNSEL FOR REALTY INCOME CORP, M BLOCK AND SONS INC, & EF PARTNERS | STEVENS & LEE PC | JOSEPH H HUSTON | 1105 N MARKET ST 7TH FL 369 LEXINGTON AVE 12TH FL | | WILMINGTON | DE | 19801 | | 302-425-3310 | 610-371-7972 | JHH@STEVENSLEE.COM |
| COUNSEL FOR REGAL HOME COLLECTIONS INC | PICK & ZABICKI | ERIC C ZABICKI | 369 LEXINGTON AVE 12TH | | NEW YORK | NY | 10017 | | 212-695-6000 | | EZABICKI@PICKLAW.NET |
| COUNSEL FOR REGISTERED CONTRACTORS INC | PETERSEN & IBOLD | DENNIS J KASELAK | 401 SOUTH ST | | CHARDON | OH | 44024 | | 440-286-3511 | 440-286-3353 | DKASELAK@PETERBOLD.COM |
| COUNSEL FOR RIVERSIDE CROSSING LLC | WILF LAW FIRM LLP | MELISSA B POPKIN | 820 MORRIS TURNPIKE STE 201 | | SHORT HILLS | NJ | 07078 | | 973-467-0300 | | MELISSAP@WILF-LAW.COM |
| COUNSEL FOR ROCK ROAD ASSOCIATES LLC | THE SADER LAW FIRM | BRADLEY D MCCORMACK | 4739 BELLEVIEW AVE STE 300 | | KANSAS CITY | MO | 64112-1364 | | 816-561-1818 | 816-561-0818 | |
| COUNSEL FOR ROUND ROCK ISD, NELUCES COUNTY, MCLENNAN COUNTY, SOUTH TEXAS ISD, CITY OF MCALLEN, CAMERON COUNTY, MCALLEN ISD, SOUTH TEXAS COLLEGE | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | DIANE W SANDERS | 1949 SOUTH IH 135 78741 | PO BOX 17428 | AUSTIN | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL FOR ROUTE 146 MILLBURY LLC, LISBON LANDING LLC, WS HADLEY PROPERTIES LLC, CAPITAL AUGUSTA PROPERTIES LTD PARTNERSHIP, SMITHFIELD ASSOCIATES LLC, WS WAREHAM PROPERTIES LLC, ROUTE 140 SCHOOL STREET LLC & 260 NEEDHAM STREET ASSOCIATES | MIRICK OCONNELL DEMALLIE & LOUGEE LLP | CHRISTINE E DEVINE | 100 FRONT ST | | WORCESTER | MA | 01608-1477 | | 508-791-8500 | 508-791-8502 | CEDEVINE@MODL.COM |
| COUNSEL FOR SAN BERNARDINO CALIFORNIA | VARNEY SEO LLC & ROMERO LAW FIRM | MARTHA E ROMERO | 6516 BRIGHT AVE | | WHITTIER | CA | 90601 | | 562-907-6800 | 562-907-6820 | ROMERO@MROMEROLAWFIRM.COM |
| COUNSEL FOR SANGO AMERICA INC | DUANE MORRIS LLP | MICHAEL R LASTOWSKI | 1100 NORTH MARKET ST STE 1200 | | WILMINGTON | DE | 19801 | | 302-657-4900 | 302-657-4901 | MLASTOWSKI@DUANEMORRIS.COM |
| COUNSEL FOR SANGO AMERICA INC | DUANE MORRIS LLP | WILLIAM S KATCHEN | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | | 973-424-2000 | 973-424-2001 | WSKATCHEN@DUANEMORRIS.COM |
| COUNSEL FOR SCG CAPITAL CORP FKA STAMFORD COMPUTER GROUP INC | BISHOP DANEMAN & SIMPSON LLC | LORI SIMPSON | 2 N CHARLES ST STE 500 | | BALTIMORE | MD | 21201 | | 410-385-5383 | 410-385-1514 | |

| | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR SCG CAPITAL CORP FKA STAMFORD COMPUTER GROUP INC | PERRY JOSEPH & PEARCE PA | THEODORE J TACCONELLI | 824 MARKET ST STE 904 | PO BOX 1351 | WILMINGTON | DE | 19899 | | 302-575-1555 | 302-575-1714 | |
| COUNSEL FOR SCOTTSDALE FIESTA PLAZA | LANDSBERG MARGULIES LLP | IAN S LANDSBERG | 16030 VENTURA BLVD STE 470 | | ENCINO | CA | 91436 | | 818-705-2777 | 818-705-3777 | |
| COUNSEL FOR SIMON PROPERTY GROUP INC & COMMITTEE OF UNSECURED CREDITORS | SIMON PROPERTY GROUP INC | RONALD M TUCKER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | | 317-263-2346 | 317-263-7901 | RTUCKER@SIMON.COM |
| COUNSEL FOR SOLAR ASSOCIATES INC | LEMERY GREISLER LLC | PAUL A LEVINE | 50 BEAVER ST | | ALBANY | NY | 12207 | | 518-433-8800 | | |
| COUNSEL FOR SOUTH CAROLINA ELECTRIC & GAS CO | MOORE & VAN ALLEN PLLC | DAVID B WHEELER | 40 CALHOUN ST STE 300 | PO BOX 22828 | CHARLESTON | SC | 29413-2828 | | 843-579-7000 | 843-579-8727 | DAVIDWHEELER@MVALAW.COM |
| COUNSEL FOR SOUTHGATE TOWER LLC | FULBRIGHT & JAWORSKI LLP | BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | AUSTIN | TX | 78701 | | 512-474-5201 | 512-536-4598 | BSPEARS@FULBRIGHT.COM |
| COUNSEL FOR SOUTHSIDE RETAIL LLC | STUTSMAN THAMES & MARKEY PA | RICHARD R THAMES | 50 N LAURA ST STE 1600 | | JACKSONVILLE | FL | 32202 | | 904-358-4000 | 904-358-4001 | RTHAMES@STMLAW.NET |
| COUNSEL FOR SPI P HILL ASSOCIATES LP | BINDER & MALTER LLP | JULIE H ROME BANKS | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | | 408-295-1700 | 408-295-1531 | JULIE@BINDERMALTER.COM |
| COUNSEL FOR SPI P HILL ASSOCIATES LP | BINDER & MALTER LLP | MICHAEL W MALTER | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | | 408-295-1700 | 408-295-1531 | MICHAEL@BINDERMALTER.COM |
| COUNSEL FOR SPI P HILL ASSOCIATES LP | JOHN MARSHALL COLLINS PC | JOHN MARSHALL COLLINS | 50 W SAN FERNANDO ST STE 400 | | SAN JOSE | CA | 95113 | | 408-287-9001 | 408-852-0309 | JOHNOLAW@GMAIL.COM |
| COUNSEL FOR SPRING INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | YOLANDA M HUMPHREY | 1235 NORTH LOOP WEST STE 600 | | HOUSTON | TX | 77008 | | 713-862-1860 | 713-862-1429 | YHUMPHREY@PBFCM.COM |
| COUNSEL FOR SUNHAM HOME FASHIONS LLC | LAZARUS & LAZARUS PC | GILBERT A LAZARUS | 240 MADISON AVE 8TH FL | | NEW YORK | NY | 10016 | | 212-889-7400 | 212-684-0314 | GLAW.LAZARUS@AOL.COM |
| COUNSEL FOR SUNSHINE LAND ASSOCIATES LP | PHILLIPS GOLDMAN & SPENCE PA | STEPHEN W SPENCE | 1200 N BROOM ST | | WILMINGTON | DE | 19806 | | 302-655-4200 | 302-655-4210 | SWS@PGSLAW.COM |
| COUNSEL FOR TAUBMAN LANDLORDS | TAUBMAN LANDLORDS | ANDREW S CONWAY | 200 E LONG LAKE RD STE 300 | | BLOOMFIELD | MI | 48304 | | 248-258-7427 | | ACONWAY@TAUBMAN.COM |
| COUNSEL FOR TEMPUR-PEDIC INTERNATIONAL INC | POTTER ANDERSON & CORROON LLP | LAURIE SELBER SILVERSTEIN | 1313 N MARKET ST 6TH FL | PO BOX 951 | WILMINGTON | DE | 19899 | | 302-984-6000 | 302-658-1192 | LSILVERSTEIN@POTTERANDERSON.COM |
| COUNSEL FOR TEMPUR-PEDIC INTERNATIONAL INC & CHAR-BROIL LLC | POTTER ANDERSON & CORROON LLP | GABRIEL R MACCONAILL | 1313 N MARKET ST 6TH FL | PO BOX 951 | WILMINGTON | DE | 19899 | | 302-984-6000 | 302-658-1192 | GMACCONAILL@POTTERANDERSON.COM |
| COUNSEL FOR THE BANK OF NEW YORK | MORRIS NICHOLS ARSHT & TUNNELL LLP | ANN C CORDO | 1201 N MARKET ST | PO BOX 1347 | WILMINGTON | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | ACORDO@MNAT.COM |
| COUNSEL FOR THE BANK OF NEW YORK | MORRIS NICHOLS ARSHT & TUNNELL LLP | DEREK C ABBOT | 1201 N MARKET ST | PO BOX 1347 | WILMINGTON | DE | 19899-1347 | | 302-658-9200 | 302-658-3989 | DABBOTT@MNAT.COM |
| COUNSEL FOR THE BANK OF NEW YORK MELLON | ROPES & GRAY LLP | ANNE H PAK | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | MARK.BANE@ROPESGRAY.COM |
| COUNSEL FOR THE BANK OF NEW YORK MELLON | ROPES & GRAY LLP | MARK I BANE | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | | 212-596-9000 | 212-596-9090 | ANNE.PAK@ROPESGRAY.COM |
| COUNSEL FOR THE CITY OF IRVING | PARKER & MARKS PC | TALLY F PARKER | 1333 CORPORATE DR STE 209 | | IRVING | TX | 75038 | | 972-756-9237 | | |
| COUNSEL FOR THE DEBTORS EQUITY SPONSORS | YOUNG CONAWAY STARGATT & TAYLOR | ROBERT S BRADY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | WILMINGTON | DE | 19801 | | 302-571-6690 | 302-576-3283 | RBRADY@YCST.COM |
| COUNSEL FOR THE INLAND REAL ESTATE GROUP OF COMPANIES INC | CONNOLLY BOVE LODGE & HUTZ LLP | CHRISTINA M THOMPSON | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19899 | | 302-658-9141 | 302-658-0380 | CTHOMPSON@CBLH.COM |
| COUNSEL FOR THE INLAND REAL ESTATE GROUP OF COMPANIES INC | CONNOLLY BOVE LODGE & HUTZ LLP | CRAIG B YOUNG | 1875 EYE ST NW 11TH FL | | WASHINGTON | DC | 20006 | | 202-331-7111 | 202-293-6229 | CYOUNG@CBLH.COM |
| COUNSEL FOR THE INLAND REAL ESTATE GROUP OF COMPANIES INC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO | 1007 N ORANGE ST PO BOX 2207 | | WASHINGTON | DE | 19899 | | 302-658-9141 | 302-658-0380 | KBIFFERATO@CBLH.COM |
| COUNSEL FOR THE MACERICH CO, RREEF, COUSINS PROPERTIES, PRUDENTIAL AND THE KRAUSZ COMPANIES | KATTEN MUCHIN ROSENMAN LLP | BRIAN D HUBEN | 2029 CENTURY PARK E STE 2600 | | LOS ANGELES | CA | 90067-3012 | | 310-788-4400 | 310-788-4471 | |
| COUNSEL FOR THE MACERICH CO, RREEF, COUSINS PROPERTIES, PRUDENTIAL AND THE KRAUSZ COMPANIES | KATTEN MUCHIN ROSENMAN LLP | DUSTIN P BRANCH | 2029 CENTURY PARK E STE 2600 | | LOS ANGELES | CA | 90067-3012 | | 310-788-4400 | 310-788-4471 | |
| COUNSEL FOR THE MACERICH CO, RREEF, COUSINS PROPERTIES, PRUDENTIAL AND THE KRAUSZ COMPANIES | KATTEN MUCHIN ROSENMAN LLP | THOMAS J LEANSE | 2029 CENTURY PARK E STE 2600 | | LOS ANGELES | CA | 90067-3012 | | 310-788-4400 | 310-788-4471 | |
| COUNSEL FOR THE PENSACOLA AIRPORT LLC | WOMBLE CARLYLE SANDRIDGE & RICE | MICHAEL G BUSENKELL | 222 DELAWARE AVE 15TH FL | | WILMINGTON | DE | 19801 | | 302-252-4324 | 302-252-4330 | MBUSENKELL@WCSR.COM |
| COUNSEL FOR THE REALTY ASSOCIATES FUND VIII LP | FRIEDLANDER MISLER SLOAN KLETZKIN & OCHSMAN PLLC | ELIZABETH B FISHER | 1101 SEVENTEENTH ST NW STE 700 | | WASHINGTON | DC | 20036-4704 | | 202-872-0800 | 202-857-8343 | |
| COUNSEL FOR THE REALTY ASSOCIATES FUND VIII LP & GATEWAY WOODSIDE INC | FRIEDLANDER MISLER SLOAN KLETZKIN & OCHSMAN PLLC | ROBERT E GREENBERG | 1101 SEVENTEENTH ST NW STE 700 | | WASHINGTON | DC | 20036-4704 | | 202-872-0800 | 202-857-8343 | RGREENBERG@DCLAWFIRM.COM |
| COUNSEL FOR THE SEMBLER CO | STEVENS & LEE PC | JOHN D DEMMY | 1105 N MARKET ST 7TH FL | | WILMINGTON | DE | 19801 | | 302-425-3308 | 610-371-8515 | JDD@STEVENSLEE.COM |
| COUNSEL FOR THE SEMBLER CO | SUTHERLAND ASBILL & BRENNAN LLP | LAURANCE J WARCO | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 | | 404-853-8000 | 404-853-8806 | LAURANCE.WARCO@SUTHERLAND.COM |
| COUNSEL FOR THE SEMBLER CO | SUTHERLAND ASBILL & BRENNAN LLP | THOMAS M BYRNE | 999 PEACHTREE ST NE | | ATLANTA | GA | 30309-3996 | | 404-853-8000 | 404-853-8806 | TOM.BYRNE@SUTHERLAND.COM |
| COUNSEL FOR THE UNITED INDEPENDENT SCHOOL DISTRICT | ORNELAS CASTILLO & ORNELAS PLLC | MARIO A CASTILLO JR | 401 E HILLSIDE RD 2ND FL | | LAREDO | TX | 78041 | | 956-718-2010 | 956-725-4594 | JCARCOSELLA@RPG123.COM LCORTEGA@RPG123.COM |
| COUNSEL FOR THE UNITED INDEPENDENT SCHOOL DISTRICT | ORNELAS CASTILLO & ORNELAS PLLC | SYLVIA M ORNELAS | 401 E HILLSIDE RD 2ND FL | | LAREDO | TX | 78041 | | 956-718-2010 | 956-725-4594 | |
| COUNSEL FOR THE YANKEE CANDLE COMPANY INC | WILMER CUTLER PICKERING HALE AND DORR LLP | GEORGE W SHUSTER | 60 STATE ST | | BOSTON | MA | 02109 | | 617-526-6572 | 617-526-5000 | GEORGE.SHUSTER@WILMERHALE.COM |
| COUNSEL FOR THIRTY 8 141 LP | CARMODY MACDONALD PC | JOHN E HILTON | 120 S CENTRAL STE 1800 | | CLAYTON | MO | 63105 | | 314-854-8600 | 314-854-8660 | JEH@CARMODYMACDONALD.COM |
| COUNSEL FOR THOMAS ENTERPRISES | BURR & FORMAN LLP | BRAD BALDWIN | 171 17TH ST NW STE 1100 | | ATLANTA | GA | 30363 | | 404-815-3000 | 404-817-3244 | BBALDWIN@BURR.COM |
| COUNSEL FOR UNDER THE ROOF DECORATING INC | DORSEY & WHITNEY LLP | DAVID M JACOBSON | 50 S SIXTH ST STE 1500 | | MINNEAPOLIS | MN | 55402-1498 | | 612-340-2600 | 612-340-2868 | |
| COUNSEL FOR UNDER THE ROOF DECORATING INC | DORSEY & WHITNEY LLP | ERIC L SCHNABEL | 1105 N MARKET ST 16TH FL | | WILMINGTON | DE | 19801 | | 302-425-7164 | 302-261-7352 | |
| COUNSEL FOR UNDER THE ROOF DECORATING INC | DORSEY & WHITNEY LLP | MONICA CLARK | 50 S SIXTH ST STE 1500 | | MINNEAPOLIS | MN | 55402-1498 | | 612-340-2600 | 612-340-2868 | CLARK.MONICA@DORSEY.COM |
| COUNSEL FOR UNDER THE ROOF DECORATING INC | DORSEY & WHITNEY LLP | ROBERT W MALLARD | 1105 N MARKET ST 16TH FL | | WILMINGTON | DE | 19801 | | 302-425-7164 | 302-261-7352 | MALLARD.ROBERT@DORSEY.COM |
| COUNSEL FOR UNITED HEALTHCARE INSURANCE COMPANY | SHIPMAN & GOODWIN LLP | JULIE A MANNING | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | | 860-251-5613 | 860-251-5218 | BANKRUPTCY@GOODWIN.COM |
| COUNSEL FOR UPTOWN SQUARE SHOPPING CENTER LLC | TRENAM KEMKER | MICHAEL P HORAN | BANK OF AMERICA TOWER | 200 CENTRAL AVE STE 1600 | ST PETERSBURG | FL | 33701 | | 727-896-7171 | 727-502-3413 | |

In re: Linens Holding Co., et al
Case No.: 08-10832 (CSS)

2002 List
Local via Hand Delivery; Non-Local via First Class Mail

Page 8 of 9

2/24/2010
5:37 PM

| | Name | | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL FOR URSTADT BIDDLE PROPERTIES INC | KROLL MCNAMARA EVANS & DELEHANTY LLP | | DAVID A LAVENBURG | 65 MEMORIAL RD STE 300 | | WEST HARTFORD | CT | 06107 | | 860-561-7070 | 860-561-7075 | DLAVENBURG@KMELAW.COM |
| COUNSEL FOR US ADVISORS LLC | HORACK TALLEY PHARR & LOWNDES | | KRISTIN D OGBURN | 301 S COLLEGE ST STE 2600 | | CHARLOTTE | NC | 28202-6038 | | 704-377-2500 | 704-714-7935 | KOGBURN@HORACKTALLEY.COM |
| COUNSEL FOR VALLEY MALL LLC | K&L GATES LLP | | DAVID C NEU | 925 FOURTH AVE STE 2900 | | SEATTLE | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | DAVID.NEU@KLGATES.COM |
| COUNSEL FOR VERIZON BUSINESS GLOBAL LLC, VERIZON BUSINESS NETWORK SERVICES INC & DYSON INC | CONNOLLY BOVE LODGE & HUTZ LLP | | JEFFREY C WISLER | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19899 | | 302-658-9141 | 302-658-0380 | JWISLER@CBLH.COM |
| COUNSEL FOR VERIZON BUSINESS GLOBAL LLC, VERIZON BUSINESS NETWORK SERVICES INC & DYSON INC | CONNOLLY BOVE LODGE & HUTZ LLP | | MARC J PHILLIPS | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19899 | | 302-658-9141 | 302-658-0380 | MPHILLIPS@CBLH.COM |
| COUNSEL FOR W2001 VHE REALTY LLC & ARCHON GROUP LP | GREENBERG TRAURIG LLP | | DENNIS A MELORO | THE NEMOURS BLDG | 1007 N ORANGE ST STE 1200 | WILMINGTON | DE | 19801 | | 302-661-7000 | 302-661-7360 | |
| COUNSEL FOR W2001 VHE REALTY LLC & ARCHON GROUP LP | GREENBERG TRAURIG LLP | | VICTORIA W COUNIHAN | THE NEMOURS BLDG | 1007 N ORANGE ST STE 1200 | WILMINGTON | DE | 19801 | | 302-661-7000 | 302-661-7360 | |
| COUNSEL FOR WATT ELKHORN CENTER & GIANULIAS PROPERTY MANAGEMENT | TRAINOR FAIRBROOK | | NANCY HOTCHKISS | 980 FULTON AVENUE | | SACRAMENTO | CA | 95825 | | 916-929-7000 | 916-929-7111 | NHOTCHKISS@TRAINORFAIRBROOK.COM |
| COUNSEL FOR WEST BEND HOUSEWARES LLC & FOCUS PRODUCTS GROUP LLC | BAYARD PA | | DANIEL A O'BRIEN | 222 DELAWARE AVE STE 900 | | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | DOBRIEN@BAYARDLAW.COM |
| COUNSEL FOR WEST BEND HOUSEWARES LLC & FOCUS PRODUCTS GROUP LLC | BAYARD PA | | NEIL B GLASSMAN | 222 DELAWARE AVE STE 900 | | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | NGLASSMAN@BAYARDLAW.COM |
| COUNSEL FOR WEST BEND HOUSEWARES LLC & FOCUS PRODUCTS GROUP LLC | DLA PIPER LLP | | ALAN P SOLOW | 203 NORTH LASALLE ST STE 1900 | | CHICAGO | IL | 60601-1293 | | 312-368-3370 | 312-630-6303 | ALAN.SOLOW@DLAPIPER.COM |
| COUNSEL FOR WESTFIELD LLC & OAKRIDGE MALL LP | LECLAIRRYAN PC | | NICLAS A FERLAND | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511 | | 203-672-3211 | 203-672-3232 | NICLAS.FERLAND@LECLAIRRYAN.COM |
| COUNSEL FOR WESTFIELD LLC & OAKRIDGE MALL LP | SEITZ VAN OGTROP & GREEN PA | | PATRICIA P MCGONIGLE | 222 DELAWARE AVE STE 1500 | PO BOX 68 | WILMINGTON | DE | 19899 | | 302-888-0600 | 302-888-0606 | PMCGONIGLE@SVGLAW.COM |
| COUNSEL FOR WESTFIELD LLC & OAKRIDGE MALL LP | LECLAIRRYAN PC | | ILAN MARKUS | 555 LONG WHARF DR 8TH FL | | NEW HAVEN | CT | 06511-0000 | | 203-784-8200 | 203-777-1181 | |
| COUNSEL FOR WESTPOINT HOME INC | SONNENSCHEIN NATH ROSENTHAL LLP | | JO CHRISTINE REED | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1089 | | 212-768-6700 | 212-768-6800 | JCREED@SONNENSCHEIN.COM |
| COUNSEL FOR WFND LLC | PRICKETT JONES & ELLIOT PA | | BRUCE K JAMESON | 1310 KING ST | PO BOX 1328 | WILMINGTON | DE | 19899 | | 302-888-6500 | 302-658-8111 | BEJAMESON@PRICKETT.COM |
| COUNSEL FOR WILTON BRANDS INC | ELLIOTT GREENLEAF | | RAFAEL X ZAHRALDDIN-ARAVENA | 1105 MARKET ST STE 1700 | | WILMINGTON | DE | 19801 | | 302-384-9400 | 302-384-9399 | RXZA@ELLIOTTGREENLEAF.COM |
| COUNSEL FOR WILTON BRANDS INC | ELLIOTT GREENLEAF | | SHELLEY A KINSELLA | 1105 MARKET ST STE 1700 | | WILMINGTON | DE | 19801 | | 302-384-9400 | 302-384-9399 | SAK@ELLIOTTGREENLEAF.COM |
| COUNSEL FOR WILTON BRANDS INC | MCGUIRE WOODS LLP | | BRYAN A STARK | ONE JAMES CENTER | 901 E CARY ST | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | BSTARK@MCGUIREWOODS.COM |
| COUNSEL FOR WILTON BRANDS INC | MCGUIRE WOODS LLP | | JOHN H MADDOCK III | ONE JAMES CENTER | 901 E CARY ST | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | JMADDOCK@MCGUIREWOODS.COM |
| COUNSEL FOR WILTON BRANDS INC | MCGUIRE WOODS LLP | | LORI M SCOTT | ONE JAMES CENTER | 901 E CARY ST | RICHMOND | VA | 23219 | | 804-775-1000 | 804-775-1061 | LSCOTT@MCGUIREWOODS.COM |
| COUNSEL FOR WOODBURY LAKES RETAIL LLC | KROLL MCNAMARA EVANS & DELEHANTY LLP | | DOUGLAS M EVANS | 65 MEMORIAL RD STE 300 | | WEST HARTFORD | CT | 06107 | | 860-561-7070 | 860-561-7075 | BANKR@KMELAW.COM |
| COUNSEL FOR YETTA FRIEDMAN | LAW OFFICES OF KLEMICK AND GAMPEL PA | | HERMAN M KLEMICK | 1953 SW 27TH AVE | | MIAMI | FL | 33145 | | 305-856-4577 | | |
| COUNSEL FOR ZENITH PRODUCTS CORP, QUALITY SOLUTIONS INC, INDIA INK | POTTER ANDERSON & CORROON LLP | | JAMIE LUTON WHITE | 1313 N MARKET ST 6TH FL | PO BOX 951 | WILMINGTON | DE | 19899 | | 302-984-6000 | 302-658-1192 | JWHITE@POTTERANDERSON.COM |
| COUNSEL FOR ZENITH PRODUCTS CORP, QUALITY SOLUTIONS INC, INDIA INK | POTTER ANDERSON & CORROON LLP | | STEVEN M YODER | 1313 N MARKET ST 6TH FL | PO BOX 951 | WILMINGTON | DE | 19899 | | 302-984-6000 | 302-658-1192 | SYODER@POTTERANDERSON.COM |
| COUNSEL FOR ZURICH AMERICAN INSURANCE COMPANY | FOX HEFTER SWIBEL LEVIN & CARROLL LLP | | MARGARET M ANDERSON | 200 W MADISON ST STE 3000 | | CHICAGO | IL | 60606 | | 312-224-1224 | 312-224-1201 | PANDERSON@FHSLC.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ MEISEL FORMAN & LEONARD PA | | ILANA VOKOV | COURT PLAZA NORTH 25 MAIN ST | PO BOX 800 | HACKENSACK | NJ | 07602-0800 | | 201-525-6269 | 201-678-6269 | IVOLKOV@COLESCHOTZ.COM |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ MEISEL FORMAN & LEONARD PA | | NORMAN L PERNICK | 500 DELAWARE AVE STE 1410 | | WILMINGTON | DE | 19801 | | 302-652-3131 | 302-652-3117 | NPERNICK@COLESCHOTZ.COM |
| CREDITOR | IBM CORPORATION | | BEVERLY H SHIDELER | TWO LINCOLN CENTRE | | OAKBROOK TERRACE | IL | 60181 | | | | |
| CREDITOR | IBM CREDIT LLC | | ANDY GRAVINA | 4111 NORTHSIDE PKWY | SPECIAL HANDLING GROUP | ATLANTA | GA | 30327 | | | | |
| CREDITOR | KNOXVILLE NEWS SENTINEL | | JONATHAN PATRICK | 2332 NEWS SENTINEL DR | | KNOXVILLE | TN | 37921-5761 | | 865-342-6961 | 865-342-8651 | PATRICK@KNOXNEWS.COM |
| CREDITOR | MIAMI DADE COUNTY TAX COLLECTOR | | LINDA EUGENE | 140 W FLAGLER ST STE 1403 | | MIAMI | FL | 33130 | | 305-375-5828 | 305-375-1142 | DARLIE@MIAMIDADE.GOV |
| CREDITOR | NORO BROADVIEW HOLDING CO BV | | ART MEZZULLO | 720 MOROSGO DR STE 120 | | ATLANTA | GA | 30324 | | 404-233-1902 | 404-233-1980 | AMEZZULLO@NOROMGT.COM |
| CREDITOR | OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES | | TIMOTHY A BORTZ | 625 CHERRY ST RM 203 | | READING | PA | 19602-1184 | | 610-378-4044 | 610-378-4459 | TBORTZ@STATE.PA.US |
| CREDITOR | OKLAHOMA COUNTY TREASURER | | GRETCHEN CRAWFORD | 320 ROBERT S KERR RM 307 | | OKLAHOMA CITY | OK | 73102 | | 405-713-1895 | | |
| CREDITOR | TRAVELERS NATIONAL ACCOUNTS | | MIKE LYNCH | 1 TOWER SQ 5MN | | HARTFORD | CT | 06183-4044 | | 860-277-7971 | 860-277-2158 | AMILLER@HLHZ.COM |
| FINANCIAL ADVISOR FOR THE AD HOC COMMITTEE | HOULIHAN LOKEY | | ANDREW B MILLER | 1930 CENTURY PARK W | | LOS ANGELES | CA | 90067 | | 310-788-5376 | 310-919-3660 | LALLEY@HLHZ.COM |
| FINANCIAL ADVISOR FOR THE AD HOC COMMITTEE | HOULIHAN LOKEY | | J LINDSAY ALLEY | 1930 CENTURY PARK W | | LOS ANGELES | CA | 90067 | | 310-788-5237 | 310-553-2173 | TAALTO@HLHZ.COM |
| FINANCIAL ADVISOR FOR THE AD HOC COMMITTEE | HOULIHAN LOKEY | | TANJA AALTO | 245 PARK AVE 20TH FL | | NEW YORK | NY | 10167 | | 212-497-4168 | 212-661-3070 | |
| GOVERNMENT ENTITY | ARAPAHOE COUNTY ATTORNEY | | GEORGE ROSENBERG | 5334 S PRINCE ST | | LITTLETON | CO | 80166 | | | | GROSENBERG@CO.ARAPAHOE.CO.US / RJOHNSON2@CO.ARAPAHOE.CO.US |
| GOVERNMENT ENTITY | CHATMAN COUNTY TAX COMMISSIONER | | DANIEL T POWERS | PO BOX 8321 | | SAVANNAH | GA | 31412 | | 912-652-7110 | 912-652-7101 | |
| GOVERNMENT ENTITY | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE | | CAROL E MOMJIAN | OFFICE OF THE ATTORNEY GENERAL | 21 SOUTH 12TH ST 3RD FL | PHILADELPHIA | PA | 19107-3603 | | 215-560-2128 | 215-560-2202 | CMOMJIAN@ATTORNEYGENERAL.GOV |
| GOVERNMENT ENTITY | COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | | WILLIAM A FRAZELL | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | | 512-475-4862 | 512-482-8341 | BILL.FRAZELL@OAG.STATE.TX.US |
| GOVERNMENT ENTITY | GEORGIA DEPARTMENT OF REVENUE | | JULIE ADAMS JACOBS | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | | 404-463-5989 | 404-657-3239 | |
| GOVERNMENT ENTITY | INTERNAL REVENUE SERVICE | | INSOLVENCY OPERATION CENTRALIZED | PO BOX 21126 | | PHILADELPHIA | PA | 19114-0326 | | | 215-516-2015 | |
| GOVERNMENT ENTITY | INTERNAL REVENUE SERVICE | | INSOLVENCY OPERATION CENTRALIZED | 11601 ROOSEVELT BLVD | MAIL DROP N781 | PHILADELPHIA | PA | 19255 | | 800-913-9358 | | |

| | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT ENTITY | INTERNAL REVENUE SERVICE | | 31 HOPKINS PLAZA RM 1150 | | BALTIMORE | MD | 21201 | | 410-962-7611 | 410-962-9855 | |
| GOVERNMENT ENTITY | KERN COUNTY TREASURER & TAX COLLECTOR OFFICE | LINDA DELGADO | BANKRUPTCY DIVISION | PO BOX 579 | BAKERSFIELD | CA | 93302-0579 | | 661-868-3490 | | BANKRUPTCY@CO.KERN.CA.US |
| GOVERNMENT ENTITY | MISSIOUR DEPARTMENT OF REVENUE | SHERYL L MOREAU | 301 W HIGH ST RM 670 | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | |
| GOVERNMENT ENTITY | OFFICE OF THE US ATTORNEY GENERAL | COLM F CONNOLLY | NEMOURS BUILDING | PO BOX 2046 | WILMINGTON | DE | 19899-2046 | | 302-573-6277 | 302-573-6220 | USADE.WEBMASTER@USDOJ.GOV |
| GOVERNMENT ENTITY | OFFICE OF THE US ATTORNEY GENERAL | JOSEPH R BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | WILMINGTON | DE | 19801 | | 302-577-8500 | 302-577-6499 | |
| GOVERNMENT ENTITY | OFFICE OF THE US TRUSTEE | WILLIAM K HARRINGTON | J CALEB BOGGS FEDERAL BLDG | 844 KING ST STE 2207 | WILMINGTON | DE | 19801 | | 302-573-6491 | 302-573-6497 | |
| GOVERNMENT ENTITY | PALM BEACH COUNTY TAX COLLECTOR | JAMES M BRAKO | PO BOX 3715 | | WEST PALM BEACH | FL | 33402-3715 | | 561-355-2141 | | |
| GOVERNMENT ENTITY | PIMA COUNTY TREASURER | PATTI DAVIDSON | 115 N CHURCH AVE | | TUCSON | AZ | 85701 | | 520-740-8813 | | PATTI.DAVIDSON@PIMA.GOV |
| GOVERNMENT ENTITY | SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX | PO BOX 898 | | DOVER | DE | 19903 | | 302-739-3073 | | |
| GOVERNMENT ENTITY | SECRETARY OF TREASURY | | PO BOX 7040 | | DOVER | DE | 19903 | | | | |
| GOVERNMENT ENTITY | SECURITIES & EXCHANGE COMMISSION | ATTN NATHAN FUCHS | NEW YORK REGIONAL OFFICE | 233 BROADWAY | NEW YORK | NY | 10279 | | | 212-336-1348 | |
| GOVERNMENT ENTITY | SECURITIES & EXCHANGE COMMISSION | DANIEL M HAWKE REGIONAL DIR | THE MELLON INDEPENDENCE CTR | 701 MARKET ST | PHILADELPHIA | PA | 19106-1532 | | 215-597-3100 | 215-597-3194 | PHILADELPHIA@SEC.GOV |
| GOVERNMENT ENTITY | SECURITIES & EXCHANGE COMMISSION | | 15TH & PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20020 | | | 202-772-9370 | |
| GOVERNMENT ENTITY | SECURITIES & EXCHANGE COMMISSION | | 100 F ST NE | | WASHINGTON | DC | 20549 | | 202-942-8088 | | |
| GOVERNMENT ENTITY | STATE OF MICHIGAN | DEBORAH B WALDMEIR | CADILLAC PLACE ST 10 200 | 3030 W GRAND BLVD | DETROIT | MI | 48202 | | 313-456-0140 | | |
| GOVERNMENT ENTITY | STATE OF MICHIGAN | MICHAEL A COX | CADILLAC PLACE ST 10 200 | 3030 W GRAND BLVD | DETROIT | MI | 48202 | | 313-456-0140 | | |
| GOVERNMENT ENTITY | TENNESSEE DIVISION OF CONSUMER AFFAIRS | LAURA L MCCLOUD | OFFICE OF THE ATTORNEY GEN BANKRUPTCY DIVISION | 425 5TH AVE N PO BOX 20207 | NASHVILLE | TN | 37202 | | 615-532-8933 | 615-741-3334 | |
| INDENTURE TRUSTEE | THE BANK OF NEW YORK | MARTIN N FEIG | 101 BARCLAY ST 8 W | | NEW YORK | NY | 10286 | | 212-815-5383 | 732-667-4756 | |
| INTERESTED PARTY | APOLLO MANAGEMENT | PETER P COPSES | 10250 CONSTELLATION BLVD STE 2900 | | LOS ANGELES | CA | 90067 | | 310-843-1901 | 310-843-1950 | COPSES@APOLLO.COM |
| INTERESTED PARTY | ASSET DISPOSITION ADVISORS LLC | BARRY GOLD | 2485 MATTERHORN DR | | WEXFORD | PA | 15090-7613 | | 724-413-5783 | | BARRYGOLD@AOL.COM |
| INTERESTED PARTY | ASSET DISPOSITION ADVISORS LLC | PAUL TRAUB | 2485 MATTERHORN DR | | WEXFORD | PA | 15090-7613 | | 724-413-5783 | | |
| INTERESTED PARTY | BINGHAM MCCUTCHEN | ROBERT BARRY | 150 FEDERAL ST | | BOSTON | MA | 02110-1726 | | 617-951-8624 | 617-951-8736 | RAJBARRY@BINGHAM.COM |
| INTERESTED PARTY | BINGHAM MCCUTCHEN | ROBERT BARRY | 399 PARK AVE | | NEW YORK | NY | 10022 | | 212-705-7652 | 212-752-5378 | |
| INTERESTED PARTY | BLACKHAWK NETWORK CANADA LTD | ATTN LEGAL DEPARTMENT | 5918 STONERIDGE MALL RD | | PLEASANTON | CA | 94588 | | 925-658-2247 | | KIRSTEN.RICHESSON@BHNETWORK.COM |
| INTERESTED PARTY | GUST ROSENFELD PLC | MADELEINE C WANSLEE | 201 E WASHINGTON ST STE 800 | | PHOENIX | AZ | 85004-2327 | | 602-257-7430 | | MWANSLEE@GUSTLAW.COM |
| INTERESTED PARTY | PEORIA JOURNAL STAR | JOSEPH DUNLAP | ONE NEWS PLAZA | | PEORIA | IL | 61643 | | 309-686-3000 | | |
| INTERESTED PARTY | US ATTORNEYS OFFICE | ELLEN W SLIGHTS | 1007 N ORANGE ST STE 700 | PO BOX 2046 | WILMINGTON | DE | 19899 | | 302-573-6277 | 302-573-6431 | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| PRECISION PRODUCTS PLUS | AKA DM TECHNOLOGY AND ENERGY, INC | | 4615 STATE STREET | | MONTCLAIR | CA | 91763 | | | | |