# EXHIBIT A

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | TOWN OF CARY COLLECTION DIV. # | $ 178.97 | TOWN OF CARY COLLECTION DIV. # | ACCT#8482173258 | P.O. BOX 8049 | | | CARY | NC | 275128049 | | USA | 9194694053 | | 0 | |
| 79 | WASHINGTON GAS #129 | $ 2,199.86 | WASHINGTON GAS #129 | ACCT#3378034049 | PO BOX 57000 | | | SPRINGFIELD | VA | 22156-9988 | | | 800 752-7520 | | 0 | |
| 134 | CITY OF BROOKFIELD-UTILITIES # | $ 297.37 | CITY OF BROOKFIELD-UTILITIES # | ACCT#113524 | 2000 N. CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | | USA | 7829650 | | 0 | |
| 220 | NICOR #329 | $ 3,740.39 | NICOR #329 | ACCT # 95448900001 | P.O. BOX 416 | | | AURORA | IL | 605680001 | | | 7086294000 | | 0 | |
| 316 | ARLINGTON UTILITIES #443 | $ 211.74 | ARLINGTON UTILITIES #443 | ACCT#200031301 | P.O. BOX 90020 | | | ARLINGTON | TX | 76004-3020 | | | 0 | | 0 | |
| 319 | XCEL ENERGY #478 | $ 4,807.45 | XCEL ENERGY #478 | ACCT#5165933253 | P.O. BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | | | 800 481-4700 | | 800 311-0050 | |
| 525 | CHECKPOINT (EAS) | $ 111.28 | CHECKPOINT (EAS) | P.O. BOX 8538-379 | | | | PHILADELPHIA | PA | 19171 | | | 8002575540 | | 0 | |
| 596 | WE ENERGIES #454 | $ 3,686.01 | WE ENERGIES #454 | ACCT#5640239939 | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | | | 2213333 | | 0 | |
| 731 | SHRM | $ 160.00 | SHRM | PO BOX 791139 | | | | BALTIMORE | MD | 21279-1139 | 340948453 | | 703 548-3440 | | 703 535-6490 | |
| 1240 | KONE INC. | $ 1,947.61 | KONE INC. | PO BOX 429 | | | | MOLINE | IL | 61266-0429 | 36-2357423 | | 3097646771 | | 0 | |
| 1487 | THE GAS COMPANY # 475 | $ 872.75 | THE GAS COMPANY # 475 | ACCT#02871051112 | P.O. BOX C | | | MONTEREY PARK | CA | 91756 | | | 0 | | 0 | |
| 1547 | YANKEE GAS #359 | $ 699.95 | YANKEE GAS #359 | ACCT#57715480034 | P.O. BOX 150492 | | | HARTFORD | CT | 61150492 | | | 800 989-0900 | | 0 | |
| 1630 | DRM WASTE MANAGEMENT, INC | $ 3,119.19 | DRM WASTE MANAGEMENT, INC | P.O.BOX 659 | | | | FORKED RIVER | NJ | 87310659 | 202613940 | | 8006625040 | | 6092428550 | |
| 1659 | BRAINTREE WATER&SEWER DEPT#429 | $ 141.43 | BRAINTREE WATER&SEWER DEPT#429 | ACCT#0020000923100 | PO BOX 850637 | | | BRAINTREE | MA | 02185-0637 | | | 6178438097 | | 0 | |
| 1666 | AFFORDABLE LANDSCAPING, LLC | $ 530.00 | AFFORDABLE LANDSCAPING, LLC | PO BOX 455 | | | | NORWALK | CT | 06856-0455 | 61328623 | | 203 5157871 | | 0 | |
| 1743 | CORPORATE SAFE SPECIALISTS | $ 2,307.26 | CORPORATE SAFE SPECIALISTS | 1182 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | 363593000 | | 800 342-3033 | X121 | 7083716664 | |
| 2503 | FCWA | $ 53.25 | FCWA # 489 | ACCT#0000304754393 | P.O. BOX 71076 | | | CHARLOTTE | NC | 28272 1076 | | | 7036985800 | | 0 | |
| 2546 | NATIONAL GRID #365 | $ 113.69 | NATIONAL GRID #365 | ACCT#4252210001 | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | | | 800 231-5325 | | 0 | |
| 2646 | AMERITECH #349 | $ 86.82 | AMERITECH #349 | ACCT#8473101010 | P.O. BOX 4520 | | | CAROL STREAM | IL | 601974520 | | | 0 | | 0 | |
| 2714 | NEVADA POWER CO. # 445 | $ 4,512.64 | NEVADA POWER CO. # 445 | ACCT#30002538459163055633 | P.O.BOX 30086 | | | RENO | NV | 89520-3086 | 222778628 | | 0 | | 0 | |
| 2961 | SOUTHWESTERN BELL #372 | $ 50.37 | SOUTHWESTERN BELL #372 | ACCT#8172638925 | PO BOX 940012 | | | DALLAS | TX | 75394-8925 | | | 800 770-2260 | | 0 | |
| 3079 | SAFETY-KLEEN | $ 543.00 | SAFETY-KLEEN | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | | | 800 819-1020 | | 609 859-2049 | |
| 3177 | CITY OF GREENSBORO #950 | $ 118.20 | CITY OF GREENSBORO #950 | ACCT#4102096300 | P.O.BOX 1170 | | | GREENSBORO | NC | 274021170 | | | 336-373-2344 | | 0 | |
| 3334 | GRAINGER, INC. | $ 362.58 | GRAINGER, INC. | ACCT # 837337401 | DEPT 837337401 | | | PALATINE | IL | 60038-0001 | | | 9197592000 | | 0 | |
| 3596 | SUREWEST #505 | $ 365.61 | SUREWEST #505 | ACCT#2439470001 | P.O. BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | | | 0 | | 0 | |
| 3680 | CVS / PHARMACY | $ 49.56 | CVS / PHARMACY | ATTN: DAVID BURTON | 1 CVS DRIVE | | | WOONSOCKET | RI | 2895 | 50394661 | | 4017651500 | | 0 | |
| 3711 | MICHAEL MITAL | $ 742.43 | MICHAEL MITAL | 34 ROLLING HILLS DR. | | | | WAYNE | NJ | 7470 | | | 0 | | 0 | |
| 3885 | DUNBAR ARMORED | $ 48,798.70 | DUNBAR ARMORED | P.O.BOX 333 | | | | BALTIMORE | MD | 21203 | | | 8004443230 | | 0 | |
| 4133 | BOB'S STORES #390 | $ 4,431.78 | BOB'S STORES #390 | 160 CORPORATE COURT | | | | MERIDEN | CT | 6450 | | | 0 | | 0 | |
| 4268 | WESTBURY WINDOW CLEANING AND | $ 184.34 | WESTBURY WINDOW CLEANING AND | MAINTENANCE | P.O.BOX 807 | | | WESTBURY | NY | 11590 | 112265998 | | 0 | | 0 | |
| 4358 | ROCHESTER GAS & ELEC STORE#403 | $ 1,623.07 | ROCHESTER GAS & ELEC STORE # 4 | ACCT#20018851871 | PO BOX 5300 | | | ITHICA | NY | 14852-5300 | | | 0 | | 0 | |
| 5304 | NEW JERSEY NATURAL GAS CO.#395 | $ 459.93 | NEW JERSEY NATURAL GAS CO.#395 | ACCT#220012136554 | P.O. BOX 1378 | | | WALL | NJ | 07715-0001 | | | 8002210051 | | 0 | |
| 5328 | AFA PROTECTIVE SYSTEMS, INC. | $ 13,780.28 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | | | 5164962322 | | 0 | |
| 5556 | PSE&G #441 | $ 665.38 | PSE&G #441 | ACCT#5205703385 | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | | 0 | | 0 | |
| 5832 | MARIETTA POWER #400 | $ 1,269.72 | MARIETTA POWER #400 | ACCT#41722863030 | 675 NORTH MARIETTA PARKWAY | | | MARIETTA | GA | 30060-1528 | | | 4045280707 | | 0 | |
| 5984 | SOUTHERN CONNECTICUT GAS #410 | $ 2,211.60 | SOUTHERN CONNECTICUT GAS #410 | ACCT# 251688672679 | PO BOX 1999 | | | AUGUSTA | ME | 04332-1999 | 222503345 | | 1-800-659-8299 | | 0 | |
| 6007 | NEW JERSEY AMERICAN WATER #441 | $ 1,187.78 | NEW JERSEY AMERICAN WATER #441 | ACCT#5203556666 | PO BOX 371476 | | | PITTSBURGH | PA | 152507476 | | | 8002721325 | | 0 | |
| 6458 | AMERENUE #380 | $ 4,846.09 | AMERENUE #380 | ACCT#2701002027 | P.O. Box 66301 | | | ST.LOUIS | MO | 63166 6301 | | | 3421111 | | 0 | |
| 6534 | LACLEDE GAS #380 | $ 2,776.11 | LACLEDE GAS #380 | ACCT#7399400031 | DRAWER 2 | | | ST.LOUIS | MO | 63171 | | | 6216960 | | 0 | |
| 6795 | SCHINDLER ELEVATOR CORP. | $ 7,205.32 | SCHINDLER ELEVATOR CORP. | P.O. BOX 93050 | | | | CHICAGO | IL | 60673 | | USA | 7705784801 | | 7705786573 | |
| 6796 | P G & E # 394 | $ 0.81 | P G & E # 394 | ACCT#89194753268 | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | 8007435000 | | 0 | |
| 6962 | MISSOURI DEPT OF REVENUE | $ 10,150.00 | MISSOURI DEPT OF REVENUE | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105-3365 | | | 0 | | 0 | |
| 7065 | CSM BONAVENTURE LIMITED | $ (12,725.21) | CSM BONAVENTURE LIMITED | PARTNERSHIP, LLP | SDS 12-1243 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1243 | 411733306 | | 6126461717 | | 0 | |
| 7351 | WILLIAM J. MIRO II | $ 550.00 | WILLIAM J. MIRO II | LANDSCAPE CONTRACTORS | 764 BURROUGHS RD. | | | FAIRFIELD | CT | 6825 | 45368161 | | 2033676307 | | 0 | |
| 7453 | METROPOLITAN ST.LOUIS SEWER DT | $ 147.46 | METROPOLITAN ST.LOUIS SEWER DT | ACCT#07487721 | P.O.BOX 437 | | | ST.LOUIS | MO | 63166-0437 | | | 0 | | 0 | |
| 7694 | CITY OF NAPERVILLE #348 | $ 7,410.40 | CITY OF NAPERVILLE #348 | ACCT#3309575304 | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | | | 630 420-6059 | | 0 | |
| 7990 | CITY OF TULSA #461 | $ 603.02 | CITY OF TULSA #461 | ACCT#105785182 | UTILITIES SERVICE | | | TULSA | OK | 74187-0002 | | | 9185969511 | | 0 | |
| 8099 | OKLAHOMA NATURAL GAS #461 | $ 737.45 | OKLAHOMA NATURAL GAS #461 | ACCT#2127140661780488373 | DEPT 1234 | | | TULSA | OK | 74186-0002 | 591662319 | | 0 | | 0 | |
| 8112 | WINDSTREAM #438 | $ 11.16 | WINDSTREAM #438 | ACCT#2819808151 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | 0 | | 0 | |
| 8151 | PSNC ENERGY #460 | $ 543.59 | PUBLIC SERVICE CO.OF N.C.#460 | ACCT#5210078302958 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 9196825661 | | 0 | |
| 8160 | CITY PUBLIC SERVICE #446 | $ 2,869.52 | CITY PUBLIC SERVICE #446 | ACCT#3002144794 | P.O.BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | | | 2103532222 | | 0 | |
| 8282 | SAN ANTONIO WATER SYSTEM #446 | $ 165.50 | SAN ANTONIO WATER SYSTEM #446 | ACCT#0836703153082 | P.O. BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | | | 2102255222 | | 0 | |
| 8310 | LPC INC. | $ 237.50 | LPC INC. | 7100 NEW HORIZONS BLVD. | | | | NORTH AMITYVILLE | NY | 11701 | 113181416 | | 631 321-7600 | | 0 | |
| 8382 | CITY TREASURER #497 | $ 471.47 | CITY TREASURER #497 | ACCT#0003054000129995 | MUNICIPAL CENTER BLDG.#1 | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456-9018 | | | 8044274631 | | 0 | |
| 8506 | WESTMINSTER #433 | $ 140.47 | WESTMINSTER #433 | ACCT#00200050 | PO BOX 17040 | | | DENVER | CO | 80217-0040 | | | 4302400 | | 0 | |
| 8521 | DIAMOND CUT LAWN SERVICE | $ 740.00 | DIAMOND CUT LAWN SERVICE | P.O.BOX 341 | | | | WHEATRIDGE | CO | 80034 | | USA | 3032883062 | | 0 | |
| 8640 | TXU GAS #397 | $ 291.07 | TXU GAS #397 | ACCT#4342320993 | P.O. BOX 650654 | | | DALLAS | TX | 75265-0654 | | | 18179216400 | | 0 | |
| 8701 | INDIANAPOLIS WATER CO. #465 | $ 23.03 | INDIANAPOLIS WATER CO. #465 | ACCT#000003443 | PAYMENT PROCESSING | PO BOX 1990 | | INDIANAPOLIS | IN | 462061990 | | | 31763114311 | | 0 | |
| 8850 | CITY OF SUGARLAND #438 | $ 79.36 | CITY OF SUGARLAND #438 | ACCT#3397730150 | P.O. BOX 5029 | | | SUGARLAND | TX | 77487 | | USA | 0 | | 0 | |
| 8851 | CITY OF DURHAM #460 | $ 250.65 | CITY OF DURHAM #460 | ACCT#61865621 | PO BOX 30040 | | | DURHAM | NC | 27702-3040 | | | 9165604411 | | 0 | |
| 8873 | CITY OF GRAPEVINE #364 | $ 179.81 | CITY OF GRAPEVINE #364 | ACCT#0900006328003 | P.O. BOX 2503 | | | GRAPEVINE | TX | 76099 | | | 48174810394 | | 8174810484 | |
| 10053 | FRANCHISE TAX BOARD | $ 5,600.00 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | | | 0 | | 0 | |
| 10307 | SANDY CITY #508 | $ 142.66 | SANDY CITY #508 | ACCT#02817402 | P.O. BOX 1099 | | | SANDY | UT | 840911099 | | | 8015687115 | | 0 | |
| 10332 | MANDEVILLE SIGNS, INC. | $ 1,055.00 | MANDEVILLE SIGNS, INC. | 676 GEO WASHINTON HWY. | | | | LINCOLN | RI | 02865-4255 | 50279084 | | 4017223105 | | 4017230430 | |
| 10349 | MILLER PROTECTIVE SERVICE | $ 73.10 | MILLER PROTECTIVE SERVICE | P.O. BOX 1000 DEPT. #151 | | | | MEMPHIS | TN | 38148-0151 | 620974436 | USA | 0 | | 0 | |
| 10394 | METROPOLITAN UTILITES # 531 | $ 2,316.35 | METROPOLITAN UTILITES # 531 | ACCT#4023371182203 | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | | | 816 513-0123 | | 0 | |
| 10395 | VERIZON | $ 36,204.76 | VERIZON | ACCT#90286487 | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | | | 0 | | 0 | |
| 10416 | CORAL SPRINGS IMPROVEMENT DIST | $ 562.97 | CORAL SPRINGS IMPROVEMENT DIST | ACCT#520873701 | 10300 N.W. 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | | USA | 0 | | 0 | |
| 10450 | CENTERPOINT ENERGY #452 | $ 1,143.75 | CENTERPOINT ENERGY #452 | ACCT#75410662 | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | 0 | | 0 | |
| 10451 | XCEL ENERGY #522 | $ 3,055.85 | XCEL ENERGY #522 | ACCT#8500316533 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 3036231234 | | 0 | |
| 10596 | SOUTH VALLEY SEWER DISTRICT | $ 38.62 | SOUTH VALLEY SEWER DIST.#508 | #508 | ACCT#21136 | PO BOX 410800 | | SALT LAKE CITY | UT | 841410800 | | | 8015711166 | | 0 | |
| 10597 | CITY OF STERLING HEIGHTS #511 | $ 221.19 | CITY OF STERLING HEIGHTS #511 | ACCT#502979 | PO BOX 55000 | | | DETROIT | MI | 48255-1816 | | | 8109776123 | | 0 | |
| 10647 | OPPD # 531 | $ 472.22 | OPPD # 531 | ACCT#2449632306 | P.O. BOX 3995 | | | OMAHA | NE | 681030095 | | | 4025364131 | | 0 | |
| 10777 | SAN DIEGUITO WATER DISTRICT # | $ 104.09 | SAN DIEGUITO WATER DIST.#480 | ACCT#1261621652 | #480 | PO BOX 501178 | | SAN DIEGO | CA | 92150-1178 | | | 760 633-2650 | | 760 633-2627 | |
| 10792 | SCHWARZ | $ 28.26 | SCHWARZ | P.O. BOX 75886 | | | | CHICAGO | IL | 606755886 | 362644849 | | 8479662550 | | 8479661271 | |
| 10801 | ANSER-FONE, INC. | $ 33.00 | ANSER-FONE, INC. | PO BOX 708277 | | | | SANDY | UT | 84070-8277 | | | 8014879989 | | 0 | |
| 10811 | NSTAR #499 | $ 10,225.92 | NSTAR #499 | ACCT#26635481000 | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | | | 0 | | 0 | |
| 10880 | LIPA # 382 | $ 265.23 | LIPA # 382 | ACCT#5334530304 | P.O. BOX 9039 | | | HICKSVILLE | NY | 118029685 | | | 0 | | 0 | |
| 11166 | CENTER POINT ENERGY #606 | $ 2,914.15 | MINNEGASCO | ACCT#75391623 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | | | 0 | | 0 | |
| 11247 | GRANT WATER #412 | $ 209.45 | GRANT WATER #412 | ACCOUNT #20000997012 | C/O SIMONSON & ASSOCIATES, INC | 2922 EVERGREEN PARKWAY | | EVERGREEN | CO | 80439 | | | 303 893-2444 | | 0 | |
| 11248 | PNM #579 | $ 3,331.37 | PNM #500 | ACCT#11582746602397374 | PO BOX 349 | | | ALBURQUERQUE | NM | 87103 | | | 5052465700 | | 0 | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11656 | JEFFERSON PARISH DEPT.OF WATER | $ 64.62 | JEFFERSON PARISH DEPT.OF WATER | ACCT#003272 | P.O. BOX 10007 | | | JEFFERSON | LA | 701810007 | | | 7366060 | | 0 | |
| 11890 | MAINTENANCE SERVICES, INC. | $ 228.00 | MAINTENANCE SERVICES, INC. | P.O. BOX 7032 | | | | DEERFIELD | IL | 60015 | | USA | 8478081800 | | 0 | |
| 12020 | GARDA CL ATLANTA | $ 92.15 | GARDA CL ATLANTA | PO BOX 90178 | | | | PASADENA | CA | 911090178 | | | 213 383-3611 | | 0 | |
| 12338 | IDAHO POWER #532 | $ 3,701.04 | IDAHO POWER #532 | ACCT#2939750911 | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | | | 2083882323 | | 0 | |
| 12368 | SOUTHWEST GAS CORP #440 | $ 20.14 | SOUTHWEST GAS CORP #440 | ACCT#4211684550023 | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | | | 6028611999 | | 0 | |
| 12403 | INTERMOUNTAIN GAS CO. #532 | $ 27.44 | INTERMOUNTAIN GAS CO. #532 | ACCT# 119035000015 | P.O. BOX 64 | | | BOISE | ID | 83732 | | | 2083768840 | | 0 | |
| 12426 | ADT SECURITY SERVICES | $ 1,496.13 | ADT SECURITY SERVICES | PO BOX 371967 | | | | PITTSBURGH | PA | 152507967 | 581814102 | | 800 238-2455 | | 0 | |
| 12452 | FRONTIER COMMUNICATIONS #453 | $ 2.04 | FRONTIER COMMUNICATIONS #453 | ACCT#0202766599 | LOCATION 1276 | | | CINCINNATI | OH | 452741276 | | USA | 8007832020 | | 0 | |
| 12520 | CITY OF BREA #527 | $ 267.32 | CITY OF BREA #527 | ACCT#132201602 | P.O. BOX 2237 | | | BREA | CA | 928222237 | | | 7149907687 | | 0 | |
| 12624 | SNOHOMISH COUNTY PUD #514 | $ 1,362.72 | SNOHOMISH COUNTY PUD #514 | ACCT#2640820292 | P.O. BOX 1100 | | | EVERETT | WA | 98206-1100 | | | 8005629142 | | 0 | |
| 12829 | CITY UTILITIES #530 | $ 89.36 | CITY UTILITIES #530 | ACCT#000076860071 | P.O. BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | | | 2194271234 | | 0 | |
| 12914 | CARSON ELEVATOR COMPANY INC | $ 163.29 | CARSON INC. | 8496 SO. HARRISON STREET #106 | | | | MIDVALE | UT | 84047 | | | 8015721133 | | 0 | |
| 12994 | UNITED WATER #532 | $ 95.21 | UNITED WATER #532 | ACCT#06000999637148 | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | 870571548 | | 2083621300 | | 0 | |
| 13172 | ULINE | $ 766.70 | ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | | USA | 8002955510 | | 8002955571 | |
| 13208 | TEXAS GAS SERVICE #413 | $ 253.06 | SOUTHERN UNION GAS #413 | ACCT#912168018151689109 | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | | | 602 236-5874 | | 0 | |
| 13333 | CITY OF ROHNERT PARK #552 | $ 3,010.36 | CITY OF ROHNERT PARK #552 | ACCT#008413000 | PO BOX 1489 | | | ROHNERT PARK | CA | 949271489 | | | 7075856750 | | 0 | |
| 13464 | PIEDMONT NATURAL GAS CO. # 537 | $ 9,296.84 | PIEDMONT NATURAL GAS CO. # 537 | ACCT#0001176271002 | P.O. BOX 533500 | | | ATLANTA | GA | 303533500 | | | 8007527504 | | 0 | |
| 13536 | PENNICHUCK WATER WORKS INC | $ 595.34 | PENNICHUCK WATER WORKS INC 504 | ACCT#10001262816143 | #504 | 25 MANCHESTER STREET | | MERRIMACK | NH | 03054-1947 | | | 6038825137 | | 6038824125 | |
| 13600 | N.J. AMERICAN WATER CO. # 421 | $ 63.48 | N.J. AMERICAN WATER CO. # 421 | ACCT#1816142184 | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | | | 800-652-6987 | | 0 | |
| 13723 | THYSSENKRUPP ELEVATOR | $ 2,500.00 | THYSSENKRUPP ELEVATOR | PO BOX 933007 | | | | ATLANTA | GA | 31193-3007 | | | 425 828-3110 | | 4258284126 | |
| 13727 | OTIS ELEVATOR CO. | $ 830.41 | OTIS ELEVATOR CO. | P.O.BOX 73579 | | | | CHICAGO | IL | 606737579 | | USA | 2062438100 | | 0 | |
| 13741 | GREEN SKY INDUSTRIES INC. | $ 720.00 | GREEN SKY INDUSTRIES INC. | 42 CHESTNUT STREET | | | | CLIFTON | NJ | 7011 | 221505279 | | 973 7720253 | | | |
| 13942 | VALENCIA WATER CO. # 503 | $ 92.55 | VALENCIA WATER CO. # 503 | ACCT#27089301 | P.O. BOX 515106 | | | LOS ANGELES | CA | 900515106 | | | 8052940828 | | 0 | |
| 13946 | PUGET SOUND ENERGY #490 | $ 13,434.49 | PUGET SOUND ENERGY #490 | ACCT#2353393230 | P.O. BOX 91269 | BOT 01H | | BELLEVUE | WA | 980092269 | | | 8882255773 | | 0 | |
| 13984 | INDUSTRIAL BUILDING SERV., INC | $ 12,929.33 | INDUSTRIAL BUILDING SERV., INC | 3511 NE 22 AVENUE SUITE 100 | | | | FORT LAUDERDALE | FL | 333086226 | | | 18003334001 | | 9545610702 | |
| 14101 | CITY OF WINSTON-SALEM, NC #537 | $ 417.76 | CITY OF WINSTON-SALEM, NC #537 | ACCT#2101463 | P.O. BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | | | 3367272355 | | 0 | |
| 14554 | VERIZON #483 | $ 153.15 | VERIZON #483 | ACCT#9735756046 | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | | | 8005676789 | | 0 | |
| 14794 | QWEST# 522 | $ 3.27 | QWEST #522 | acct#539462486 | P.O. BOX 12480 | | | SEATTLE | WA | 1800603600 | | | | | 0 | |
| 14807 | CITY OF PENSACOLA #507 | $ 50.30 | CITY OF PENSACOLA #507 | ACCT#06710768463114 | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | | | 8504351800 | | 0 | |
| 14819 | CITY OF AUSTIN #413 | $ 6,633.81 | CITY OF AUSTIN #413 | ACCT#00948885 | P.O. BOX 2267 | | | AUSTIN | TX | 787832267 | | | 0 | | | |
| 14957 | CITY OF BATAVIA # 481 | $ 4,498.65 | CITY OF BATAVIA # 481 | ACCT#49507030100 | 100 N. ISLAND AVENUE | | | BATAVIA | IL | 60510 | | | 6308791424 | | 0 | |
| 14975 | WATCHUNG SPRING WATER CO. INC. | $ 26.76 | WATCHUNG SPRING WATER CO., INC | ACCT#FEB102616 | PO BOX 3019 | | | LAKEWOOD | NJ | 08701-8119 | | | 732-905-2800 | | 0 | |
| 15047 | MIDDLE TENNESSEE ELE.#521 | $ 998.57 | MIDDLE TENNESSEE ELE.#521 | ACCT#200040691366 | P.O. BOX 681709 | | | FRANKLIN | TN | 370681709 | 411695929 | | 6157943561 | | 0 | |
| 15109 | MOBILE MINIS, INC. | $ 4,561.65 | MOBILE MINIS, INC. | P.O. BOX 79149 | | | | PHOENIX | AZ | 85062 | 953116165 | | 8004561751 | | 6028941505 | |
| 15143 | CITY OF LONG BEACH #526 | $ 124.24 | CITY OF LONG BEACH #526 | ACCT#153542842 | P.O. BOX 630 | | | LONG BEACH | CA | 908420001 | | | 5625705700 | | 0 | |
| 15175 | QUESTAR GAS # 542 | $ 722.90 | QUESTAR GAS # 542 | ACCT#3727663896 | P.O. BOX 45841 | | | SALT LAKE CITY | UT | 841390001 | | | 8003235517 | | 0 | |
| 15271 | CASCADE NATURAL GAS # 565 | $ 640.32 | CASCADE NATURAL GAS # 565 | ACCT#746860063 | P.O. BOX 34344 | | | SEATTLE | WA | 981241344 | | | 8004260242 | | 0 | |
| 15411 | ROXVILLE ASSOCIATES | $ 140.00 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT CO. | P.O. BOX 48 | | | GREEN VILLAGE | NJ | 07935-0048 | 113145334 | | 9739662800 | | 9739666161 | |
| 15417 | PIEDMONT NATURAL GAS#521 | $ 348.69 | PIEDMONT NATURAL GAS #521 | ACCT#1001318444004 | P.O. BOX 533500 | | | ATLANTA | GA | 303533500 | | | 6157340664 | | 0 | |
| 15422 | UNITED WATER TOMS RIVER #563 | $ 48.37 | UNITED WATER TOMS RIVER #563 | ACCT#04400998936013 | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | | | 7323490227 | | 0 | |
| 15427 | COLUMBIA GAS #566 | $ 1,196.26 | COLUMBIA GAS #566 | ACCT#139799600090008 | P.O. BOX 2200 | | | LEXINGTON | KY | 405882200 | | | 6062880200 | | 0 | |
| 15553 | ROXBURY WATER CO 581 | $ 276.69 | ROXBURY WATER CO 581 | ACCT#150340 | P.O. BOX 560 | | | SUCCASUNNA | NJ | 7876 | | | 973 584-4118 | | 0 | |
| 15673 | NEW MEXICO UTILITIES INC | $ 178.78 | NEW MEXICO UTILITIES INC. | ACCT#065055501 | PO BOX 27811 | | | ALBUQUERQUE | NM | 87125-7811 | | | 0 | | | |
| 15768 | DOMINION VIRGINIA POWER #580 | $ 1,969.77 | DOMINION VIRGINIA POWER #580 | ACCT#5700184020 | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | | | 8886673000 | | 0 | |
| 15855 | NJ NATURAL GAS CO. # 581 | $ 1,496.31 | NJ NATURAL GAS CO. # 581 | ACCT#220012131489 | P.O. BOX 1378 | | | WALL | NJ | 77150001 | | | 8002210051 | | 0 | |
| 15969 | S & S SYTEMS LLC | $ 3,102.62 | S & S SYTEMS LLC | 5042 INDUSTRIAL ROAD | UNIT B | | | FARMINGDALE | NJ | 7727 | | | 732 751-9400 | | 732 751-1881 | |
| 16038 | RIVERFRONT HEALTH SYSTEMS | $ 55.00 | RIVERFRONT HEALTH SYSTEMS | P.O. BOX 67 | | | | BRIDGEPORT | NJ | 8014 | 223122334 | | 0 | | | |
| 16094 | SPRINT PCS #800 | $ (14,220.33) | SPRINT PCS #800 | ACCT#971659217 | P.O. BOX 4181 | | | CAROL STREAM | IL | 6001974181 | | | 8887884727 | | 0 | |
| 16142 | TRIANGLE MICRO SYSTEMS, INC. | $ 533.61 | TRIANGLE MICRO SYSTEMS, INC. | 2716 DISCOVERY DRIVE | | | | RALEIGH | NC | 276041852 | 561213740 | | 18003345548 | | 9198722071 | |
| 16160 | SOUTH JERSEY GAS CO | $ 1,715.32 | SOUTH JERSEY GAS CO | ACCT#21140564127 | PO BOX 19398 | | | SOUTHEASTERN | PA | 19398-3121 | | | 0 | | 0 | |
| 16197 | STATE OF MICHIGAN | $ 42,483.00 | STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF | TREASURY | P.O. BOX 30113 | | LANSING | MI | 48909 | | | 0 | | 0 | |
| 16276 | TRI-COUNTY PEST CONTROL | $ 123.05 | TRI-COUNTY PEST CONTROL | PO BOX 626 | | | | PENNS GROVE | NJ | 8069 | 223006663 | | 856 299-6531 | | 0 | |
| 16339 | EL PASO WATER UTIL. #578 | $ 36.36 | EL PASO WATER UTIL. #578 | ACCT#908790300 | P.O. BOX 511 | | | EL PASO | TX | 799610001 | | US | 9155945566 | | 0 | |
| 16439 | G & K SERVICES | $ 1,466.02 | G & K SERVICES | P.O. BOX 575 | | | | BELLMAWR | NJ | 8099 | 411670526 | | 609931700 | | 6099318401 | |
| 16450 | ELECTRIC COMPANY #578 | $ 7,710.13 | ELECTRIC COMPANY #578 | ACCT#0231088803 | POST OFFICE BOX 20982 | | | EL PASO | TX | 799980982 | | | 9155435970 | | 0 | |
| 16501 | LEE COUNTY UTILITIES DEPT #375 | $ 199.68 | LEE COUNTY UTILITIES DEPT #375 | ACCT#11240314 | PO BOX 30738 | | | TAMPA | FL | 33630-3738 | | | 914 936-0247 | | 0 | |
| 16563 | CITY OF LONG BEACH #526 | $ 159.40 | CITY OF LONG BEACH #526 | ACCT#850036412 | P.O. BOX 630 | | | LONG BEACH | CA | 90842-0001 | | | 5625705700 | | 0 | |
| 16635 | AT&T #363 | $ 3.23 | AT&T #363 | ACCT#815Z992654 | PO BOX 8100 | | | AURORA | IL | 60507-8100 | | | 800 480-2203 | | 0 | |
| 16637 | TEXAS GAS SERVICE #578 | $ 49.38 | TEXAS GAS SERVICE #578 | ACCT#910284752153504918 | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | | | 800 700-2443 | | 0 | |
| 16697 | ORION RETAIL SERVICES | $ 23,328.00 | ORION RETAIL SERVICES | 270 JENCKES HILL ROAD | | | | SMITHFIELD | RI | 2917 | 50454583 | | 4013345600 | | 4013344888 | |
| 16709 | AVAYA INC #930 | $ 585.11 | AVAYA #930 | ACCT#0101154675 | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | | | 800 328-7833 | | 0 | |
| 16735 | HELIX WATER DISTRICT #609 | $ 368.73 | HELIX WATER DISTRICT #609 | ACCT#135060831 | P.O. BOX 501848 | | | SAN DIEGO | CA | 921501848 | | US | 6194660585 | | 0 | |
| 16736 | WASHINGTON SUBURBAN SANITARY C | $ 269.89 | WASHINGTON SUBURBAN SANITARY C | ACCT#4216321 | 14501 SWEITZER LANE | | | LAUREL | MD | 207075902 | | US | 8006348400 | | 0 | |
| 16773 | CONSUMERS ENERGY #554 | $ 1,652.57 | CONSUMERS ENERGY #554 | ACCT#080238557013 | LANSING | | | | MI | 489370001 | | | 8004775050 | | 0 | |
| 100208 | BAY STATE GAS #247 | $ 1,099.59 | BAY STATE GAS #247 | ACCT#166221865537 | P.O. BOX 4310 | | | WOBURN | MA | 18884310 | | | 0 | | 0 | |
| 100688 | JDA SOFTWARE SERVICES,INC | $ 35,440.24 | JDA SOFTWARE SERVICES,INC | PO BOX 848534 | | | | DALLAS | TX | 752848534 | 860673401 | | 6024045500 | | 0 | |
| 100695 | JCP&L | $ 10,009.46 | JCP&L | ACCT#100074988211 | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | | 0 | | 0 | |
| 100746 | UTILITY BILLING SERVICE #516 | $ 150.95 | UTILITY BILLING SERVICE #516 | ACCT#9072019301 | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | | | 0 | | 0 | |
| 100835 | MIDTOWN NEON SIGN CORP. | $ 17,025.28 | MIDTOWN NEON SIGN CORP. | 10-40 45TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | | | 0 | | 0 | |
| 100847 | MOORE WALLACE | $ 635.50 | MOORE WALLACE | PO BOX 13663 | | | | NEWARK | NJ | 07188-0663 | | | 0 | | 0 | |
| 100925 | NETWORK ELECTRICAL SERVICES | $ 181.54 | NETWORK ELECTRICAL SERVICES | BOX #3466 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3466 | | | 781 7637740 | | 781 7699929 | |
| 100992 | ORLANDO UTILITY COMMISSION#459 | $ 5,965.21 | ORLANDO UTILITY COMMISSION#459 | ACCT#001033256103658 | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | | | 0 | | 0 | |
| 101186 | AT&T #950 | $ 693.70 | AT&T #950 | ACCT# 336M4792250231913 | P.O. BOX 105262 | | | ATLANTA | GA | 303485262 | | | 8003563093 | | 0 | |
| 101435 | VIRGINIA POWER  #300 | $ 5,239.81 | VIRGINIA POWER  #300 | ACCT#1295127201 | P.O. BOX 26543 | | | RICHMOND | VA | 23290 | | | 0 | | 0 | |
| 101842 | SOUTHTOWN PLAZA ASSOCIATES, LL | $ 541.55 | SOUTHTOWN PLAZA ASSOCIATES, LL | 2975 BRIGHTON HENRIETTA | TOWN LINE RD. | | | ROCHESTER | NY | 14623 | 161158384 | | 7164277530 | | 7164278518 | |
| 102274 | MINNESOTA REVENUE | $ 109.00 | MINNESOTA REVENUE | MAIL STATION 1250 | | | | ST PAUL | MN | 551451250 | | | 0 | | 0 | |
| 103072 | OKLAHOMA TAX COMMISSION | $ 934.00 | OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION - | FRANCHISE TAX | P.O. BOX 26930 | | OKLAHOMA CITY | OK | 731260930 | | | 0 | | 0 | |
| 103405 | CITY OF FLORENCE UTIL #658 | $ 7,464.16 | CITY OF FLORENCE | ACCT#65283002 | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 | | | 0 | | 0 | |
| 103725 | UNITED WATER NEW JERSEY #569 | $ 300.53 | UNITED WATER NEW JERSEY #569 | ACCT#10000995886235 | PO BOX 371804 | | | PITTSBURGH | PA | 15250 7804 | | | 0 | | 0 | |
| 103735 | DTE ENERGY #561 | $ 160.48 | DTE ENERGY #561 | ACCT#46149750029 | PO BOX 740786 | | | CINCINNATI | OH | 45274 0786 | | | 0 | | 0 | |
| 103736 | FRONTIER #608 | $ 15.60 | FRONTIER #608 | ACCT#58542192500701996 | P.O. BOX 205508 | | | ROCHSETER | NY | 14602 0550 | | | 0 | | 0 | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103771 | WATERS PLACE, L.L.C. | $ 2,450.16 | WATERS PLACE, L.L.C. | 6735 TELEGRAPH ROAD | SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301 | 383388494 | | 2485941005 | | 2485941010 | |
| 103807 | PORTLAND WATER #585 | $ 211.19 | PORTLAND WATER #585 | ACCT#15529303 | P.O. BOX 6800 | | | LEWISTON | ME | 04243-6800 | | | 207 761-8310 | | 0 | |
| 103808 | NORTHERN UTILITIES #585 | $ 896.25 | NORTHERN UTILITIES #585 | ACCT#612710092117 | NATURAL GAS | P.O. BOX 4320 | | WOBURN | MA | 18884320 | | | | | | |
| 103831 | PEIDMONT NATURAL GAS #930 | $ 20,485.87 | PEIDMONT NATURAL GAS #930 | ACCT#2000551541002 | P.O. BOX 533500 | | | ATLANTA | GA | 303533500 | | | 8007527504 | | | |
| 103858 | LUBBOCK POWER & LIGHT & WATER | $ 137.49 | LUBBOCK POWER & LIGHT &WTR#573 | ACCT#9517171389994047 | #573 | PO BOX 10541 | | LUBBOCK | TX | 79408-3541 | | | 806 775-2509 | | 0 | |
| 103862 | CITY OF FORT COLLINS UTIL.#557 | $ 3,043.03 | CITY OF FORT COLLINS UTIL.#557 | ACCT#550071939132 | P.O. BOX 1580 | | | FORT COLLINS | CO | 805221580 | | | 0 | | 0 | |
| 103885 | TOWN OF SALEM, NH | $ 29.30 | TOWN OF SALEM, NH | ACCT#745181 | 33 GEREMONTY DRIVE | | | SALEM | NH | 30793390 | | | | | | |
| 103936 | INDIANAPOLIS WATER CO#577 | $ 133.44 | INDIANAPOLIS WATER CO#577 | ACCT#000018791 | PAYMENT PROCESSING | PO BOX 1990 | | INDIANAPOLIS | IN | 462061990 | | | 877-631-1431 | | | |
| 104020 | EASYLINK SERVICES INT'L CORP | $ 297.08 | EASYLINK SERVICES INT'L CORP | P.O. BOX 510473 | | | | PHILADELPHIA | PA | 19175-0473 | | | 678 5338000 | | 770 2464697 | |
| 104090 | INDIANAPOLIS POWER & LIGHT CO | $ 3,236.05 | INDIANAPOLIS POWER & LIGHT CO | ACCT#930644 | P.O. BOX 0110 | | | INDIANAPOLIS | IN | 46206-0110 | | | 8882618222 | | 0 | |
| 104104 | NW NATURAL #621 | $ 307.96 | NW NATURAL #621 | ACCT#9074089 | P.O. BOX 6017 | | | PORTLAND | OR | 972286017 | | | | | | |
| 104187 | CITIZENS GAS #577 | $ 554.06 | CITIZENS GAS #577 | ACCT#445720360667 | P.O. BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | | | 800 4224012 | | | |
| 104223 | SUNSET VALLEY VILLAGE | $ 68.27 | SUNSET VALLEY VILLAGE | 75 REMITTANCE DRIVE | SUITE 1845 | | | CHICAGO | IL | 60675-1845 | 364315123 | | | | | |
| 104232 | CITY OF ROCKWALL #586 | $ 33.44 | CITY OF ROCKWALL #586 | ACCT#9228 | 385 S. GOLIAD | | | ROCKWALL | TX | 75087-3737 | | | 972 771-7736 | | | |
| 104291 | RANCHO WATER #567 | $ 538.45 | RANCHO WATER #567 | ACCT#0104100142 | P.O. BOX 9030 | | | TEMECULA | CA | 92589-9030 | | | | | | |
| 104293 | LANSING BOARD OF WATER & LIGHT | $ 186.11 | LANSING BOARD OF WTR&LIGHT#554 | #554 | ACCT#287006007 | PO BOX 13007 | | LANSING | MI | 48901-3007 | | | | | | |
| 104294 | WEST VIRGINIA-AMERICAN WATER# | $ 360.80 | WEST VIRGINIA-AMERICAN WATER | 619 | ACCT#2806557068 | P.O. BOX 371880 | | PITTSBURG | PA | 152507880 | | | | | | |
| 104409 | HORIZON NATIONAL CONTRACT | $ 30,597.20 | HORIZON NAT'L CONTRACT SERVICE | SERVICES, LLC | P.O. BOX 8500 | | | PHILADELPHIA | PA | 191789376 | 320049960 | | 800 8385200 | | 732 9452702 | |
| 104450 | N.J. AMERICAN WATER CO. #930 | $ 184.30 | N.J. AMERICAN WATER CO. #930 | ACCT#1816145401 | PO BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | | | 800 652-6987 | | | |
| 104452 | N.J. AMERICAN WATER CO #930 | $ 1,695.21 | N.J. AMERICAN WATER CO #930 | ACCT#1816208175 | PO BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | | | 800 652-6987 | | | |
| 104467 | CLACKAMAS RIVER WATER #621 | $ 23.00 | CLACKAMAS RIVER WATER #621 | ACCT#033010 | 16770 SE 82ND DRIVE | | | CLACKAMAS | OR | 97015 8581 | | | 5037229220 | | | |
| 104511 | CENTER POINT ENERGY #447 | $ 37.35 | CENTER POINT ENERGY #447 | ACCT#75410498 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | | | | |
| 104584 | TOWN OF JUPITER WATER SYSTEM | $ 136.04 | TOWN OF JUPITER WATER SYSTEM | ACCT#10371739474 | P.O. BOX 8900 | | | JUPITER | FL | 33468-8900 | 59-6033967 | | 561-746-5134 | | | |
| 104626 | LAFAYETTE CONSOLIDATED GOVT. | $ 10,415.14 | LAFAYETTE CONSOLIDATED GOVT. | ACCT#3459355348 | PO BOX 4024 | | | LAFAYETTE | LA | 70502 | | | | | | |
| 104744 | ERDNER BROS, INC. | $ 11,777.63 | ERDNER BROS, INC. | P.O. BOX 68 | DAVIDSON ROAD | | | SWEDESBORO | NJ | 8085 | 21-0723416 | | 856-467-0900 | | | |
| 104812 | MOUNTAINEER GAS #619 | $ 1,905.94 | MOUNTAINEER GAS #619 | ACCT#72213325098002 | PO BOX 362 | | | CHARLESTON | WV | 25322-0362 | | | 800 834-2070 | | | |
| 104887 | AT&T #950 | $ 83.95 | AT&T #950 | ACCT#3368342356 | P.O. BOX 105262 | | | ATLANTA | GA | 303485262 | | | 800 945-6500 | | | |
| 104900 | NATIONAL FUEL #622 | $ 1,821.32 | NATIONAL FUEL #622 | ACCT#514085101 | P.O. BOX 4103 | | | BUFFALO | NY | 14264 | | | | | | |
| 104901 | ATMOS ENERGY #586 | $ 501.69 | ATMOS ENERGY #586 | ACCT#8000062385505319182 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 800 760-3030 | | | |
| 104929 | CITY OF JOLIET #589 | $ 8.64 | CITY OF JOLIET #589 | ACCT#118029324240 | 150 W. JEFFERSON ST. | | | JOLIET | IL | 60432-4156 | | | | | | |
| 104934 | CHARLESTON WATER SYSTEM #590 | $ 62.37 | CHARLESTON WATER SYSTEM #590 | ACCT#104302021 | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | 57-6000227 | | 803-727-6800 | | | |
| 104949 | CITY OF SANTA MARIA #386 | $ 823.39 | CITY OF SANTA MARIA #386 | ACCT#209600162 | 110 E. COOK ST. ROOM 9 | | | SANTA MARIA | CA | 93454-5190 | | | 805-925-0951 | | 805-925-2243 | |
| 104952 | TRI-VAC POWER SWEEPING | $ 1,675.00 | TRI-VAC POWER SWEEPING | 833 THEODORE ST. | | | | CREST HILL | IL | 60435 | 36-3863780 | | 815-740-0036 | | | |
| 104966 | PACIFIC GAS & ELEC. CO #386 | $ 4,353.77 | PACIFIC GAS & ELEC. CO #386 | ACCT#50679469374 | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | 800-743-5000 | | | |
| 105138 | PSNC ENERGY #528 | $ 54.46 | PSNC ENERGY #528 | ACCT#2210078302867 | P.O. BOX 100256 | | | COLUMBIA | SC | 29202-3256 | 56-0233140 | | | | | |
| 105210 | CENTER POINT ENERGY #603 | $ 498.74 | CENTER POINT ENERGY #603 | ACCT#75425371 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | 800 752-8036 | | | |
| 105238 | CITY OF RALEIGH #528 | $ 134.85 | CITY OF RALEIGH #528 | ACCT#12617898809 | P.O. BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | | | | | | |
| 105262 | VILLAGE OF ORLAND PARK #654 | $ 118.49 | VILLAGE OF ORLAND PARK #654 | ACTT#1876209222 | PO BOX 88060 | | | CHICAGO | IL | 606801060 | | | 708 4036175 | | | |
| 105446 | SAGINAW CHARTER TOWNSHIP WATER | $ 130.36 | SAGINAW CHARTER TOWNSHIP WATER | ACCT#3515815 | PO BOX 6400 | | | SAGINAW | MI | 48608 | | | 989 791-9880 | | | |
| 105519 | NEW YORK WATER SER. CORP. #638 | $ 99.13 | NEW YORK WATER SER. CORP. #638 | ACCT#6003805399 | 60 BROOKLYN AVENUE | P.O. BOX 800 | | MERRICK | NY | 11566-0800 | | | (516)378-3927 | | 0 | |
| 105554 | TRI-DIM FILTER CORP. | $ 33,301.40 | TRI-DIM FILTER CORP. | P.O. BOX 822001 | | | | PHILADELPHIA | PA | 191822001 | 52-1551452 | | 540 9672600 | | 540 9675437 | |
| 105613 | UNITED FORMS FINISHING | $ 4,384.44 | UNITED FORMS FINISHING | 1413 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 7205 | 22-2378813 | | 908 687-0494 | | 908 687-9211 | |
| 105895 | CITY OF NILES, OH #634 | $ 4,894.62 | CITY OF NILES, OH | ACCT#814461 | DEPT OF PUBLIC SERVICE | 34 W. STATE STREET | | NILES | OH | 44446-5036 | | | 330 514-9000 | | | |
| 105907 | NATIONAL GRID #623 | $ 2,465.56 | NATIONAL GRID #623 | ACCT#5643623561 | P.O. BOX 4300 | | | WOBURN | MA | 01888-4300 | | | 800 833-4200 | | 0 | |
| 105908 | CITY PUBLIC SERVICE #498 | $ 8.58 | CITY PUBLIC SERVICE #498 | ACCT#3002146000 | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | | | | | | |
| 105935 | CITY OF ROCKFORD #564 | $ 307.72 | CITY OF ROCKFORD #564 | ACCT#090830112 | 425 E. STATE ST. | | | ROCKFORD | IL | 61104 | | | (815)987-5700 | | | |
| 105937 | UES-CAPITAL #623 | $ 9,381.92 | UES-CAPITAL #623 | ACCT#11477671063292 | P.O. BOX 2013 | | | CONCORD | NH | 03302-2013 | | | (800)852-3339 | | | |
| 105945 | WEBBER ENERGY FUELS #584 | $ 1,203.82 | WEBBER ENERGY FUELS | ACCT# 901381 | P.O. BOX 376 | | | AUGUSTA | ME | 04332-0376 | | | (207)623-4747 | | | |
| 106079 | CITY OF SCOTTSDALE #485 | $ 58.50 | CITY OF SCOTTSDALE #485 | ACCT#2009657903 | P.O. BOX 1788 | | | SCOTTSDALE | AZ | 85252-1788 | | | | | | |
| 106091 | TREASURER,CHESTERFIELD CTY 389 | $ 48.67 | CHESTERFIELD CTY UT. DPT#389 | ACCT#001119290011 | PO BOX 26725 | | | RICHMOND | VA | 232616725 | | | (804)748-1291 | | | |
| 106145 | TOWN OF HADLEY | $ 363.46 | TOWN OF HADLEY | TOWN CLERK | ACCT#2039 | 100 MIDDLE STREET | | HADLEY | MA | 01035-9517 | 22-2857661 | | | | | |
| 106195 | FRY ROAD M.U.D.#603 | $ 50.50 | FRY ROAD M.U.D.#603 | ACCT#379001300 | PO BOX 218025 | | | HOUSTON | TX | 77218-8025 | | | 800 579-4500 | | | |
| 106206 | CITY OF SELMA #498 | $ 111.57 | CITY OF SELMA #498 | ACCT#05006501 | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | | | | | | |
| 106207 | ATMOS ENERGY #637 | $ 258.45 | ATMOS ENERGY #637 | ACCT#3000071387907939273 | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | | | 888 363-7427 | | | |
| 106213 | CONNEXUS ENERGY #606 | $ 1,926.90 | CONNEXUS ENERGY #606 | ACCT#634287254818 | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | | | 800-642-1642 | | | |
| 106250 | CITY OF CONCORD #623 | $ 489.05 | CITY OF CONCORD #623 | ACCT#351847001 | 311 N STATE STREET | | | CONCORD | NH | 3301 | | | 603 2258693 | | | |
| 106278 | CITY OF HICKORY #576 | $ 157.07 | CITY OF HICKORY #576 | ACCT#1417871351 | PO BOX 398 | | | HICKORY | NC | 28603 | 22-2524502 | | | | | |
| 106336 | AMEREN #472 | $ 1,968.19 | AMEREN #472 | ACCT#0747161047 | P.O. BOX 66301 | | | ST. LOUIS | MO | 63166 | | | | | | |
| 106387 | DATAFLOW SERVICES | $ 659.00 | DATAFLOW SERVICES | PO BOX 650349 | | | | DALLAS | TX | 75265-0349 | 752932350 | | 972 392-0713 | | 972 417-8938 | |
| 106405 | WOODINVILLE WTR DISTRICT #602 | $ 379.90 | WOODINVILLE WTR DISTRICT #602 | ACCT#302091 | PO Box 1250 | | | WOODINVILLE | WA | 98072 | | | 425 483-9104 | | | |
| 106511 | J.A. CUNNINGHAM EQUIPMENT INC. | $ 198.64 | J.A. CUNNINGHAM EQUIPMENT INC. | PO BOX 12937 | | | | PHILADELPHIA | PA | 191760937 | | | 215 426-6650 | | 215 426-8927 | |
| 106522 | AVISTA UTILITIES | $ 4,141.32 | AVISTA UTILITIES | ACCT#50046445 | 1411 E. MISSION AVE. | | | SPOKANE | WA | 99252-0001 | | | 800 2279187 | | | |
| 106543 | TRUMBULL CTY WATER & SEWER | $ 290.62 | TRUMBULL CTY WTR & SEWER DEPT | ACCT#410102230010000 | DEPT. #634 | 842 YOUNGSTOWN KINGSVILLE RD. NE | | VIENNA | OH | 44473-9737 | | | 330-675-2475 | | | |
| 106604 | NATIONAL GRID #657 | $ 432.99 | KEYSPAN #657 | ACCT#4751621221 | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | | | 800 231-5325 | | | |
| 106668 | ATMOS ENERGY #573 | $ 278.54 | ATMOS ENERGY #573 | ACCT#30000068384305150612 | PO BOX 79073 | | | PHOENIX | AZ | 85062-9073 | | | 888 363-7427 | | | |
| 106671 | CITY OF OLYMPIA #588 | $ 340.58 | CITY OF OLYMPIA #588 | ACCT#9552016349 | P.O. BOX 7966 | | | OLYMPIA | WA | 98507-7966 | | | 360-753-8340 | | | |
| 106672 | CONSOLIDATED COMMUNICATIONS | $ 201.61 | CONSOLIDATED COMMUNICATIONS | #661 | ACCT#7247424999 | P.O. BOX 747057 | | PITTSBURGH | PA | 15274-7057 | | | 800 635-6949 | | | |
| 106774 | ATMOS ENERGY #632 | $ 202.58 | ATMOS ENERGY #632 | ACCT#8000020076905744207 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 214 741-3750 | | | |
| 106778 | MISSOURI AMERICAN WATER #629 | $ 118.38 | MISSOURI AMERICAN WATER #629 | ACCT#3513421366 | P.O. BOX 5127 | | | CAROL STREAM | IL | 600944551 | | | 866 430-0820 | | | |
| 106898 | LACLEDE GAS COMPANY #629 | $ 884.07 | LACLEDE GAS COMPANY #629 | ACCT#8440600020 | DRAWER 2 | | | ST. LOUIS | MO | 63171 | | | 800-887-4173 | | | |
| 106902 | AMEREN VE #629 | $ 1,693.29 | AMEREN VE #629 | ACCT#1133040028 | P.O. BOX 66301 | | | ST. LOUIS | MO | 63166 | | | 877-4AMEREN | | | |
| 106976 | WINDSTREAM #540 | $ 5.83 | WINDSTREAM #540 | ACCT#090932332111 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402001908 | | | 800 608-8223 | | | |
| 106989 | XCEL ENERGY #573 | $ 7,873.06 | XCEL ENERGY #573 | ACCT#5417396579 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 800 481-4700 | | | |
| 107049 | CITY OF COON RAPIDS #606 | $ 288.20 | CITY OF COON RAPIDS #606 | ACCT#000628472312773007 | 11155 ROBINSON DR. | | | COON RAPIDS | MN | 554333761 | | | | | | |
| 107160 | LINCOLN ELEC SYSTEM #540 | $ 613.98 | LINCOLN ELEC SYSTEM #540 | ACCT#730852604 | 11TH AND O STREET | P.O. BOX 80869 | | LINCOLN | NE | 68501-0869 | | | 763 7676438 | | | |
| 107210 | ORANGE&ROCKLAND UTILITIES #664 | $ 4,494.17 | ORANGE&ROCKLAND UTILITIES #664 | ACCT#5651105015 | P.O.BOX 1005 | | | SP VALLEY | NY | 10977 | | | 877 4344100 | | | |
| 107257 | COSERV #631 | $ 10,385.62 | COSERV #631 | ACCT#1368000082 | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | | | 800 274-4014 | | | |
| 107604 | TDS TELECOM #674 | $ 79.88 | TDS TELECOM #674 | ACCT#8656717040 | PO BOX 94510 | | | PALATINE | IL | 600944510 | | | 888 2255837 | | | |
| 107751 | GRANDE COMMUNICATIONS #631 | $ 9.32 | GRANDE COMMUNICATIONS #631 | ACCT#104846 | PO BOX 671259 | | | DALLAS | TX | 75267-1259 | | | 877 238-6891 | | 877 267-3781 | |
| 107802 | SET RITE | $ 1,397.60 | SET RITE | P.O. BOX 988 | | | | LEVITTOWN | PA | 19058 | 23-2139146 | | 215 946-6600 | | 215 946-2952 | |
| 107846 | VILLAGE OF GURNEE #610 | $ 366.00 | VILLAGE OF GURNEE | ACCT#3934525100 | 325 NORTH O'PLAINE RD | | | GURNEE | IL | 60031-2639 | | | | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107847 | PGE #621 | $ 5,425.56 | PGE #621 | ACCT#0015534026995019 | P.O. BOX 4438 | | | PORTLAND | OR | 97208-4438 | | | | | | |
| 107848 | LCUB #674 | $ 11,022.07 | LCUB #674 | ACCT#42858302 | P.O. BOX 449 | | | LENOIR CITY | TN | 37771-0449 | | | 865 986-6591 | | | |
| 107971 | CITY OF FRISCO #631 | $ 130.07 | CITY OF FRISCO #631 | ACCT#89004502 | PO BOX 2730 | | | FRISCO | TX | 75034 | | | | | | |
| 107987 | CITY OF IRVING #632 | $ 70.48 | CITY OF IRVING - STORE 632 | ACCT#43126601002 | PO BOX 152288 | | | IRVING | TX | 75015-2288 | 756000566 | | 972 721-2411 | | | |
| 107989 | CITY OF NILES, OH #634 | $ 3.00 | CITY OF NILES, OH #634 | ACCT#814485 | DEPT.OF PUBLIC WORKS | 34 W.STATE STREET | | NILES | OH | 44446 | | | 330 652-9948 | | | |
| 107997 | The Knot Inc. | $ 3,277.60 | THE KNOT INC. | 11106 MOCKINGBIRD DR. | | | | OMAHA | NE | 68137 | | | 888 869-5371 | | | |
| 108014 | AUGUSTA SANITARY DISTRICT #584 | $ 178.48 | AUGUSTA SANITARY DISTRICT #584 | ACCT#000080063861 | 12 WILLIAMS STREET | | | AUGUSTA | ME | 4330 | | | | | | |
| 108028 | KIR MIDDLETOWN 041, LLC | $ (238.04) | KIR MIDDLETOWN 041, LLC | L#:1005 SNYM0041/LLINETH00 | 3333 NEW HYDE PARK RD. | PO Box 5020 | | NEW HYDE PARK | NY | 11042-0020 | 522272331 | United States | 516 869-9000 | | 516 869-7133 | |
| 108156 | CON EDISON #288 | $ 261.93 | CON EDISON #288 | ACCT#522307005321029 | P.O. BOX 1701 | | | NEW YORK | NY | 101161701 | | United States | 866 769-3799 | | | |
| 108199 | NSTAR #635 | $ 1,238.64 | NSTAR #635 | ACCT#11632010035 | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | | United States | 800 642-7070 | | | |
| 108372 | GREEN BAY WATER UTILITY #688 | $ 22.10 | GREEN BAY WATER UTILITY #688 | ACCT#0003685502 | PO BOX 1210 | | | GREEN BAY | WI | 54305-1210 | | | 920 448-3480 | | | |
| 108387 | INOVIS | $ 1,200.00 | INOVIS | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | 680203470 | | 800 397-8033 | | 404 467-3716 | |
| 108427 | ESSEX TECHNOLOGY GROUP, INC. | $ 4,258.60 | ESSEX TECHNOLOGY GROUP, INC | PO BOX 35378 | PO BOX 19003 | | | NEWARK | NJ | 07193-5378 | 223679815 | | 201 712-1999 | | 201 715-1790 | |
| 108438 | WISCONSIN PUBLIC SERVICE | $ 5,731.90 | WISCONSIN PUBLIC SERV.COR.#688 | ACCT#0406974554000002 | | | | GREENBAY | WI | 54307-9003 | | | 877 444-0888 | | | |
| 108442 | UNITED WATER NEW ROCHELLE #288 | $ 79.21 | UNITED WATER NEW ROCHELLE #288 | ACCT#05300999604759 | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | | | 914 632-6900 | | | |
| 108473 | GE CAPITAL | $ 1,134.09 | GE CAPITAL | ACCT#90132224149 | PO BOX 642444 | | | PITTSBURGH | PA | 15264-2444 | | | | | | |
| 108478 | CINTAS CORPORATION | $ 285.20 | CINTAS CORPORATION | 9045 N. RAMSEY BLVD. | | | | PORTLAND | OR | 97203-6478 | 311188629 | | 503 283-4757 | | | |
| 108501 | TYLER WATER UTILITIES #183 | $ 131.32 | TYLER WATER UTILITIES #183 | ACCT#13757568674 | PO BOX 336 | | | TYLER | TX | 75710 | | | 903 531-1230 | | | |
| 108554 | PROVIDENCE WATER #370 | $ 93.75 | PROVIDENCE WATER #370 | ACCT#110019 | PO BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | | | 401 521-5070 | | | |
| 108563 | DOMINION PEOPLES #661 | $ 241.96 | DOMINION PEOPLES #661 | ACCT#6500036414277 | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | | | | | | |
| 108632 | TOWN OF WALLKILL #664 | $ 120.19 | TOWN OF WALLKILL #664 | ACCT#5100028290 | 99 TOWER DRIVE | BLD A | | MIDDLETOWN | NY | 10941-2026 | | | 845 692-7804 | | | |
| 108664 | UNITED WATER NEW ROCHELLE #288 | $ 553.31 | UNITED WATER NEW ROCHELLE #288 | PAYMENT CENTER | ACCT# 05300999599886 | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | | 914 632-6900 | | | |
| 108724 | BARNSTABLE WATER CO. #635 | $ 49.40 | BARNSTABLE WATER CO. #635 | ACCT# 23060762762996 | 25 MANCHESTER ST., | PO BOX 339 | | MERRIMACK | NH | 03054-0339 | | | 508 775-0063 | | | |
| 108754 | CITY OF CORPUS CHRISTI #194 | $ 130.24 | CITY OF CORPUS CHRISTI #194 | ACCT#485197365540 | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | | | 361 880-3440 | | | |
| 108761 | CITY OF EAU CLAIRE #187 | $ 175.43 | CITY OF EAU CLAIRE #187 | ACCT#24719 | PO BOX 1087 | | | EAU CLAIRE | WI | 54702-1087 | | | 715 839-4954 | | | |
| 108849 | LG & E #604 | $ 268.52 | LG & E #604 | ACCT# 50000012570059 | P.O. BOX 537108 | | | ATLANTA | GA | 303537108 | | | 800 3317370 | | | |
| 108859 | DOMINION VIRGINIA POWER #280 | $ 2,748.09 | DOMINION VIRGINIA POWER #280 | ACCT#6327824279 | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | | | 888 667-3000 | | | |
| 108871 | PG & E #513 | $ 4,607.70 | PG & E #513 | ACCT#86578887928 | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | | | | |
| 108902 | AQUA PA #449 | $ 255.68 | AQUA PA #449 | ACCT#0014679310125102 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 800 711-4779 | | | |
| 108966 | BERKSHIRE GAS CO. #643 | $ 1,196.68 | BERKSHIRE GAS CO. #643 | ACCT#110030 | PO BOX 1500 | | | AUGUSTA | ME | 04332-1500 | | | | | | |
| 109026 | FIRST UTILITY DISTRICT #674 | $ 51.56 | FIRST UTILITY DIST.#674 | ACCT#0311126803 | OF KNOX COUNTY | DEPT. 888311 | | KNOXVILLE | TN | 37995-8311 | | | 865 966-9741 | | 865 675-4024 | |
| 109038 | TOWN OF SCHERERVILLE #597 | $ 279.09 | TOWN OF SCHERERVILLE #597 | ACCT#150007501 | 10 EAST JOLIET ST. | | | SCHERERVILLE | IN | 46375 | | | | | | |
| 109085 | MIAMI-DADE WATER AND SEWER#486 | $ 372.53 | MIAMI-DADE WATER & SEWER #486 | ACCT#0251393383 | PO BOX 026055 | | | MIAMI | FL | 33102-6055 | | | | | | |
| 109232 | NORTHERN UTILITIES #287 | $ 162.53 | NORTHERN UTILITIES #287 | ACCT#5520740098 | P.O. BOX 9001848 | | | LOUISVILLE | KY | 402901848 | | | 800 552-3043 | | | |
| 109239 | NEWPORT NEW WATERWORKS #280 | $ 22.21 | NEWPORT NEW WATERWORKS #280 | ACCT#200000146492 | P.O. BOX 979 | | | NEWPORT NEWS | VA | 236070979 | | | 757 9261000 | | | |
| 109268 | DAYTON POWER AND LIGHT COMPANY | $ 1,546.58 | DAYTON POWER & LIGHT CO.#665 | ACCT#99932955412 | #665 | CUSTOMER PAYMENT CENTER | PO BOX 740598 | CINCINNATI | OH | 45274-0598 | | | | | | |
| 109494 | INDIANAPOLIS WATER COMPANY#681 | $ 1,164.54 | INDIANAPOLIS WATER CO. #681 | ACCT#000100525 | PAYMENT PROCESSING | PO BOX 1990 | | INDIANAPOLIS | IN | 46206-1990 | | | 317 631-1431 | | | |
| 109510 | YOUNGSTOWN WATER DEPT. #651 | $ 71.23 | YOUNGSTOWN WATER DEPT. #651 | ACCT#16118906 | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | 346003189 | | 330 742-8749 | | | |
| 109511 | GREEN MOUNTAIN POWER #548 | $ 5,061.89 | GREEN MOUNTAIN POWER #548 | ACCT#435927209047 | PO BOX 1915 | | | BRATTLEBORO | VT | 05302-1915 | | | | | | |
| 109562 | CITY OF COLUMBIA #243 | $ 60.46 | CITY OF COLUMBIA 243 | ACCT#1631005220344613 | P.O. BOX 7997 | | | COLUMBIA | SC | 29202-7997 | | | 803 5453300 | | | |
| 109565 | VALLEY WATER SYSTEMS #130 | $ 168.50 | VALLEY WATER SYSTEMS #130 | ACCT#36780002 | 37 NORTHWEST DR. | | | PLAINVILLE | CT | 6062 | | | 860 747-8000 | | | |
| 109566 | VALLEY WATER SYSTEMS #130 | $ 22.84 | VALLEY WATER SYSTEMS #130 | ACCT#36784002 | 37 NORTHWEST DR. | | | PLAINVILLE | CT | 6062 | | | 860 747-8000 | | | |
| 109567 | IPL #681 | $ 3,868.18 | IPL #681 | ACCT#1378068 | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | | | 888 261-8222 | | | |
| 109637 | PALMETTO UTILITIES #243 | $ 473.18 | PALMETTO UTILITIES #243 | ACCT#9093 | 1710 WOODCREEK FARM RD. | | | ELGIN | SC | 29045 | | | 803 699-2422 | | | |
| 109717 | OG & E #109 | $ 30.06 | OG & E #109 | ACCT#1282403698 | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | | | 800 522-0280 | | | |
| 109729 | EAST COAST TURF | $ 500.00 | EAST COAST TURF | PO BOX 9798 | | | | HAMPTON | VA | 23670 | | | 757 8258883 | | | |
| 109737 | CENTERPOINT ENERGY ENTEX #183 | $ 455.27 | CENTERPOINT ENERGY ENTEX #183 | ACCT#75400895 | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | 877 776-2427 | | 903 561-7594 | |
| 109762 | NORTH WESTERN ENERGY #190 | $ 4,016.40 | NORTH WESTERN ENERGY #190 | ACCT#16925760 | 40 E BROADWAY ST. | | | BUTTE | MT | 59701-9394 | | | 888 467-2669 | | | |
| 109776 | LOUISVILLE WATER CO. #604 | $ 151.48 | LOUISVILLE WATER CO. #604 | ACCT#11293727 | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | | | | | | |
| 109777 | LOUISVILLE WATER CO. #604 | $ 300.29 | LOUISVILLE WATER CO. #604 | ACCT#11293719 | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | | | | | | |
| 109789 | AVIANA COMPANY, LTD. LLC | $ (6,732.00) | AVIANA COMPANY, LTD., LLC | PO BOX 72522 | P.O. BOX 150492 | | | CLEVELAND | OH | 44192-0522 | 341919626 | | 440 892-6800 | 302 | 440 892-6804 | |
| 109835 | YANKEE GAS #683 | $ 1,470.09 | YANKEE GAS #683 | ACCT#57565480068 | P.O. BOX 150492 | | | HARTFORD | CT | 61150492 | | | 800 989-0900 | | | |
| 109836 | CITY OF SANTA FE #579 | $ 385.48 | CITY OF SANTA FE | ACCT#00326828 | PO BOX 5439 | | | SANTA FE | NM | 87502-5439 | | | 505 982-3700 | | | |
| 109842 | VILLAGE OF BLOOMINGDALE #192 | $ 82.00 | VILLAGE OF BLOOMINGDALE #192 | ACCT#9680001000 | PO BOX 4717 | | | NORTH SUBURBAN | IL | 60197-4717 | | | 630 671-5650 | | | |
| 109869 | AOG #109 | $ 452.92 | AOG #109 | ACCT#1427853922661 | 115 NORTH 12TH ST. | PO BOX 17003 | | FORT SMITH | AR | 72917-7003 | | | 800 842-5690 | | | |
| 109882 | VERMONT GAS SYSTEMS INC. #548 | $ 2,202.87 | VERMONT GAS SYSTEMS INC #548 | ACCT#1525450 | PO BOX 1722 | | | BRATTLEBORO | VT | 53021722 | | | | | | |
| 109903 | DELAWARE RIVER LAND CO., LLC | $ 13,571.67 | DELAWARE RIVER LAND CO., LLC | PO DRAWER S | P.O. BOX 30697 | | | NORTH EAST | MD | 21901 | 522119028 | | 410 287-5277 | | 410 287-2493 | |
| 109921 | SUREWEST #122 | $ 15.89 | SUREWEST #122 | ACCT#67837310001 | P.O. BOX 30697 | | | LOS ANGELES | CA | 900300697 | | | 800 800-8662 | | | |
| 109941 | ATMOS ENERGY #205 | $ 45.31 | ATMOS ENERGY #205 | ACCT#80001422371571086 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 800 460-3030 | | | |
| 109980 | MIDLAND INFORMATION SYSTEMS, | $ 5,907.83 | MIDLAND INFORMATION SYSTEMS IN | INC. | 2130 PLATINUM ROAD | | | APOPKA | FL | 32703 | | | 407 571-3101 | | 407 571-3101 | |
| 109998 | MAJEK FIRE PROTECTION INC | $ 2,925.00 | MAJEK FIRE PROTECTION INC | PO BOX 39 | 1707 IMPERIAL WAY | | | THOROFARE | NJ | 8086 | 22-23960-80 | | 856 845-4800 | | 856 845-5194 | |
| 110011 | METRO TECH, INC. #180 | $ 48.76 | METRO TECH, INC. #180 | ACCT# 26021 | P.O. BOX 4129 | | | BATON ROUGE | LA | 708214129 | | | 205 970-1661 | | | |
| 110048 | ATMOS ENERGY #253 | $ 44.85 | ATMOS ENERGY #253 | ACCT#2500100414204923165 | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | | | 800 547-4321 | | | |
| 110067 | VERIZON #689 | $ 13.25 | VERIZON #689 | ACCT#813QE91032 | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | | | | | |
| 110103 | AVAYA, INC. | $ 17,069.36 | AVAYA, INC. | ACCT#0101783368 | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | | | 800 328-7833 | | 800 242-2121 | |
| 110124 | MUDD #442 | $ 63.54 | MUDD #442 | ACCT#11176000 | PO BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | | | 281 367-1271 | 3 | | |
| 110153 | ARBON EQUIPMENT CORPORATION | $ 442.20 | ARBON EQUIPMENT CORPORATION | 238 FERNWOOD AVE. | PO BOX 6326 | | | EDISON | NJ | 8818 | 39-1578268 | | 732 225-5220 | | 732 225-8781 | |
| 110154 | SAN ANTONIO WATER SYSTEM | $ 96.69 | SAN ANTONIO WATER SYSTEM | ACCT#0306993487381 | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | | | 210 225-5222 | | | |
| 110207 | TOWN OF STURBRIDGE #223 | $ 69.00 | TOWN OF STURBRIDGE #223 | ACCT#00000784T | 308 MAIN STREET | | | STURBRIDGE | MA | 1566 | | | 508 347-2509 | | | |
| 110232 | PAUL MCDONNELL, TREASURER | $ 54,142.25 | PAUL MCDONNELL, TREASURER | PO BOX 12010 | | | | RIVERSIDE | CA | 92502-2205 | | | | | | |
| 110252 | YANKEE GAS #130 | $ 3,816.50 | YANKEE GAS #130 | ACCT#57335480018 | P.O. BOX 150492 | | | HARTFORD | CT | 61150492 | | | 800 989-0900 | | | |
| 110256 | PG & E#591 | $ 2,516.03 | PG & E#591 | ACCT#35514985544 | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | | | | |
| 110461 | MR. JOHN | $ 279.79 | MR. JOHN | PO BOX 130 | | | | KEASBEY | NJ | 08832-0130 | 22-2365208 | | 800 628-8955 | | 856 227-5293 | |
| 110512 | TUALATIN VALLEY WATER DISTRICT | $ 323.44 | TUALATIN VALLEY WATER DIST#487 | ACCT#05982711 | #487 | PO BOX 8996 | | VANCOUVER | WA | 98668-8996 | | | | | | |
| 110515 | CALIFORNIA WATER SERVICES #591 | $ 42.12 | CALIFORNIA WATER SER #591 | ACCT#8378218888 | PO BOX 940001 | | | SAN JOSE | CA | 95194-0001 | | | 661 396-2400 | | | |
| 110542 | MISSOURI AMERICAN WATER #629 | $ 339.75 | MISSOURI AMERICAN WATER #629 | ACCT#3506668379 | P.O. BOX 94551 | | | PALATINE | IL | 600944551 | | | 866 4300820 | | | |
| 110608 | NATIONAL GRID #336 | $ 1,899.71 | KEYSPAN #336 | ACCT#6543032085 | PO BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | | | 800 930-5003 | | | |
| 110616 | LIPA #336 | $ 12,687.99 | LIPA #336 | ACCT#6543032105 | PO BOX 9039 | | | HICKSVILLE | NY | 118029685 | | | 1800 490-0025 | | | |
| 110647 | CLARKSVILLE GAS & WATER #270 | $ 156.21 | CLARKSVILLE GAS & WATER #270 | ACCT#178043802 | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | | | 931 645-7400 | | | |
| 110685 | ARKANSAS WESTERN GAS CO. #123 | $ 185.91 | ARKANSAS WESTERN GAS CO. #123 | ACCT#939503 | PO BOX 22152 | | | TULSA | OK | 74121-2152 | | | 800 773-2113 | | | |
| 110694 | BAPTISTWORXS-FERN VALLEY | $ 132.00 | BAPTISTWORXS-FERN VALLEY | 3303 FERN VALLEY RD. | SUITE 200 | | | LOUISVILLE | KY | 40213 | 61-1141242 | | 502 964-4390 | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110782 | CLARKSVILLE DEPT OF ELEC #270 | $ 5,289.98 | CLARKSVILLE DEPT OF ELEC #270 | ACCT#171829002 | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-9933 | | | 931 648-8151 | | | |
| 110805 | ROGERS WATER UTILITIES #123 | $ 85.50 | ROGERS WATER UTILITIES #123 | ACCT#2190110301 | 601 SOUTH 2ND ST. | PO BOX 338 | | ROGERS | AR | 72757-0338 | | | 501 621-1142 | | | |
| 110865 | BLACKFOOT TELE #184 | $ 252.32 | BLACKFOOT TELE #184 | ACCT#4065412792018451 | 1221 N RUSSELL STREET | | | MISSOULA | MT | 59808 | | | 406 541-5000 | | | |
| 110866 | CITY OF PORTSMOUTH, NH#287 | $ 143.45 | CITY OF PORTSMOUTH NH#287 | ACCT#257500000000 | PO BOX 6660 | | | PORTSMOUTH | NH | 03802-6660 | | | 603 431-2006 | 248 | | |
| 110957 | NORTH LITTLE ROCK ELECTRIC | $ 6,146.43 | NORTH LITTLE ROCK ELECT.#653 | #653 | ACCT#0014370901 | PO BOX 936 | | NORTH LITTLEROCK | AR | 72115 | | | | | | |
| 110976 | PITNEY BOWES GLOBAL FIN.SERLLC | $ 100.00 | PITNEY BOWES GLOBAL FIN.SERLLC | PO BOX 856460 | ACCOUNT 6438403 | | | LOUISVILLE | KY | 402856460 | | | 800 732-7222 | | | |
| 110981 | SOUTHWESTERN ELECT POWER #123 | $ 189.38 | SOUTHWESTERN ELECT POWER #123 | ACCT#96500872328 | PO BOX 24422 | | | CANTON | OH | 44701-4422 | 201344287 | | 888 216-3490 | | | |
| 111010 | CITY OF FLOWOOD #655 | $ 30.63 | CITY OF FLOWOOD #655 | ACCT#374399500 | PO BOX 320069 | | | FLOWOOD | MS | 39232 | | | 9394243 | | | |
| 111067 | XCEL ENERGY #479 | $ 9.63 | XCEL ENERGY #479 | ACCT#5150659204 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 800 481-4700 | | 800 311-0050 | |
| 111088 | VERIZON BUSINESS | $ 52,467.25 | VERIZON BUSINESS | ACCT#Y2201279 | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | 364485118 | | 800 334-7692 | | | |
| 111171 | CASCADE NATURAL GAS #181 | $ 2,244.85 | CASCADE NATURAL GAS #181 | ACCT#658341623 | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | | | 509 457-8175 | | | |
| 111220 | GRAPHIC TECHNOLOGY SERVICES, | $ 182.99 | GRAPHIC TECHNOLOGY SERVC.,INC | INC | 1275 BLOOMFIELD AVENUE | BUILDING 9, SUITE 80 | | FAIRFIELD | NJ | 7004 | | | 973 882-9559 | | 973 882-9630 | |
| 111243 | CITRUS HEIGHTS WATER DIST.#122 | $ 59.31 | CITRUS HEIGHTS WATER DIST.#122 | ACCT#191480001032 | PO BOX 287 | | | CITRUS HEIGHTS | CA | 95611-0287 | | | 916 725-6873 | | | |
| 111244 | PACIFIC POWER #181 | $ 2,074.21 | PACIFIC POWER #181 | ACCT#173984010038 | 1033 NE 6TH AVE. | | | PORTLAND | OR | 97256-0001 | | | 888 221-7070 | | | |
| 111298 | VERIZON BUSINESS | $ 78,159.53 | VERIZON BUSINESS | ACCT#Y2201278 | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | | | 800 838-4984 | | | |
| 111317 | KIEFFER & CO. INC. | $ 1,870.60 | KIEFFER & CO. INC. | PO BOX 1087 | | | | SHEBOYGAN | WI | 53082-1087 | 39-1317691 | | 847 520-1255 | | 847 520-1543 | |
| 111372 | DUKE ENERGY #189 | $ 2,297.70 | DUKE ENERGY #189 | ACCT#96702221037 | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | | | 513 421-9500 | | | |
| 111375 | MOUNTAIN WATER CO. #184 | $ 172.50 | MOUNTAIN WATER CO. #184 | ACCT#081009143842 | P.O. BOX 4826 | | | MISSOULA | MT | 59806-4826 | | | 406 721-5570 | | | |
| 111383 | UGI UTILITIES #281 | $ 875.46 | UGI UTILITIES #281 | ACCT#219110434021 | P.O. BOX 71203 | | | PHILADELPHIA | PA | 19176 | | | 717 232-1811 | | | |
| 111385 | MOUNTAIN WATER CO. #184 | $ 39.99 | MOUNTAIN WATER CO. #184 | ACCT# 078842143842 | PO BOX 4826 | | | MISSOULA | MT | 59806-4826 | | | 406 721-5570 | | | |
| 111420 | TAUNTON WATER DEPT #141 | $ 18.02 | TAUNTON WATER DEPT #141 | ACCT#016610 | 15 SUMMER STREET | | | TAUNTON | MA | 2780 | | | 508 821-1045 | | | |
| 111429 | CENTERPOINT ENERGY #653 | $ 401.35 | CENTERPOINT ENERGY #653 | ACCT#75398941 | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | | | | | | |
| 111465 | CINCINNATI BELL #189 | $ 1.15 | CINCINNATI BELL #189 | ACCT#8597463650 | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | | 513 566-5050 | | | |
| 111485 | ITA GROUP | $ 11,580.04 | ITA GROUP | PERFORMANCE AWARDS, INC | ACCOUNTING DEPARTMENT | 4800 WESTOWN PKWY | SUITE 300 | WEST DES MOINES | IA | 50266-6700 | | | | | | |
| 111547 | BGE #245 | $ 4,354.60 | BGE #245 | ACCT#6488668379 | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | | | 800 685-0123 | | | |
| 111564 | ATMOS ENERGY #222 | $ 225.87 | ATMOS ENERGY #222 | ACCT#80000200769145896905 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 800 817-8877 | | | |
| 111622 | ARAMARK UNIFORM SERVICES | $ 2,479.15 | ARAMARK UNIFORM SERVICES | 24437 NETWORK PLACE | | | | CHICAGO | IL | 60673 1244 | 953082883 | | | | | |
| 111636 | CITY OF BURLESON #222 | $ 135.55 | CITY OF BURLESON #222 | ACCT#4348590806 | 141 WEST RENFRO ST. | | | BURLESON | TX | 76028 | | | 817 447-5400 | 227 | | |
| 111644 | YORK COUNTY NATURAL GAS | $ 219.49 | YORK COUNTY NATURAL GAS | ACCT#102506216195 | PO BOX 11907 | | | ROCK HILL | SC | 29731-1907 | | | 803 329-5255 | | | |
| 111717 | VALLEY MALL, LLC | $ 101.54 | VALLEY MALL, LLC | C/O OAKTREE CAPITAL MANAGEMENT | LLC | PO BOX 827827 | | PHILADELPHIA | PA | 19182-7872 | 954740730 | | 212 284-1900 | | 212 284-1901 | |
| 111729 | W/S SMITHFIELD ASSOCIATES LLC | $ 130.52 | W/S SMITHFIELD ASSOCIATES LLC | PO BOX 414820 | | | | BOSTON | MA | 02241-4820 | 43395432 | | 617 232-8900 | | 617 734-4661 | |
| 111808 | LANGE'S LAWN SERVICE | $ 1,584.73 | LANGE'S LAWN SERVICE | PO BOX 415 | | | | PEDRICKTOWN | NJ | 8067 | 223334750 | | 856 467-1822 | | 856 467-4696 | |
| 111828 | COMMONWEALTH COMMUNICATIONS | $ 416.50 | COMMONWEALTH COMMUNICATIONS | PO BOX 641994 | | | | CINCINNATI | OH | 45264 | 611282355 | | 859 293-1675 | | | |
| 111914 | GRAND CHUTE UTILITIES #139 | $ 143.03 | GRAND CHUTE UTILITIES #139 | ACCT#222252501 | 1900 GRAND CHUTE BLVD. | | | GRAND CHUTE | WI | 54913-9613 | | | 920 832-1581 | | | |
| 111949 | EMGEE HIGHLANDS CORPORATION | $ (74.33) | EMGEE HIGHLANDS CORPORATION | THE HIGHLANDS RETAIL CENTER | 420 CLOCK TOWER COMMONS | | | BREWSTER | NY | 10509 | 133311088 | | 845 279-5516 | | 845 279-5651 | |
| 111975 | O'FALLON WATER DEPT. #111 | $ 346.95 | O'FALLON WATER DEPT. #111 | ACCT#900822549 | 255 S. LINCOLN AVE. | | | O'FALLON | IL | 62269 | | | 618 624-4500 | | | |
| 112016 | WOW! BUSINESS SOLUTIONS | $ 225.21 | WOW! BUSINESS SOLUTIONS | ACCT#60356 | P.O. BOX 630742 | | | CINCINNATI | OH | 452630742 | | | 812 437-0345 | | | |
| 112103 | JEFFERSON PARISH WATER #252 | $ 63.40 | JEFFERSON PARISH WATER #252 | ACCT#006166 | P.O. BOX 10007 | | | JEFFERSON | LA | 701810007 | | | 504 736-6060 | | | |
| 112236 | CITY OF ROCK HILL#128 | $ 3,233.70 | CITY OF ROCK HILL#128 | ACCT#1346950 | PO BOX 37945 | | | CHARLOTTE | NC | 28237-7945 | | | 803 325-2500 | | | |
| 112251 | UTILITY BILLING SERVICES #653 | $ 78.49 | UTILITY BILLING SERVICES #653 | ACCT#9350508304 | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | | | | | | |
| 112254 | FRONTIER #608DN | $ 23.43 | FRONTIER #608DN | ACCT#100208501 | PO BOX 20567 | | | ROCHESTER | NY | 14602-0567 | | | 585 777-2222 | | | |
| 112293 | CASEYVILLE TOWNSHIP SEWER#111 | $ 49.80 | CASEYVILLE TOWNSHIP SEWER#111 | ACCT#0401802200 | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | | | 618 632-2414 | | | |
| 112337 | SHORELANDS WATER #607 | $ 70.41 | SHORELANDS WATER #607 | ACCT#2013456303 | 1709 UNION AVE. | PO BOX 98 | | HAZLET | NJ | 7730 | | | | | | |
| 112340 | LABOR WORKS OF LOUISVILLE | $ 2,552.00 | LABOR WORKS OF LOUISVILLE | PO BOX 17187 | | | | LOUISVILLE | KY | 40217 | 30-0001281 | | 502 638-1300 | | | |
| 112341 | CONSOLIDATED COMMUNICATIONS | $ 39.45 | CONSOLIDATED COMMUNICATIONS | #661DN | ACCT#7247421363 | P.O. BOX 747057 | | PITTSBURGH | PA | 15274-7057 | | | 800 6356949 | | | |
| 112355 | EMBARQ #576DN | $ 34.01 | EMBARQ #576DN | ACCT#8282612077489 | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | | | | | | |
| 112434 | NJ NATURAL GAS #607 | $ 659.48 | NJ NATURAL GAS #607 | ACCT#220012132123 | PO BOX 1378 | | | WALL | NJ | 07715-0001 | | | | | | |
| 112490 | WINDSTREAM #540DN | $ 2.17 | WINDSTREAM #540DN | ACCT#090267053111 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | | | | |
| 112505 | WINDSTREAM #438DN | $ 26.71 | WINDSTREAM #438DN | ACCT#040838529444 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | | | | |
| 112522 | UNITED WATER DELAWARE #145 | $ 27.00 | UNITED WATER DELAWARE #145 | ACCT#02700999463677 | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | | 302 633-5900 | | | |
| 112549 | JCP&L | $ 1,025.81 | JCP&L | ACCT#100074790336 | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | | | | | |
| 112688 | FRONTIER #519DN | $ 3.20 | FRONTIER #519DN | ACCT#9166839045 | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | | | | | | |
| 112712 | CED | $ 1,131.65 | CED | LOUISVILLE CREDIT | PO BOX 221229 | | | LOUISVILLE | KY | 40252-1229 | 77-0030773 | | 270 769-5211 | | | |
| 112726 | ILLINOIS-AMERICAN WATER CO#282 | $ 116.32 | ILLINOIS-AMERICAN WATER CO#282 | ACCT#0907839922 | P.O. BOX 94551 | | | PALATINE | IL | | | | 800 422-2782 | | | |
| 112752 | SUNGUARD AVAILABILITY SERV.LP | $ 28,200.00 | SUNGUARD AVAILABILITY SERV. LP | PO BOX 91233 | | | | CHICAGO | IL | 60693 | | | 610 341-8700 | | | |
| 112863 | ALLIED PRINTING & GRAPHICS CO. | $ 37.99 | ALLIED PRINTING & GRAPHICS CO. | FOUR MADISON ROAD | | | | FAIRFIELD | NJ | 7004 | 22-2886593 | | 973 227-0520 | | 973 227-7664 | |
| 112893 | SUREWEST #505DN | $ 26.57 | SUREWEST #505DN | ACCT#3776060001 | P.O. BOX 30697 | | | LOS ANGELES | CA | 900300697 | | | | | | |
| 112958 | WINDSTREAM #566DN | $ 2.43 | WINDSTREAM #566DN | ACCT#160818400222 | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | | | | | | |
| 112969 | VERIZON #534DN | $ 1.38 | VERIZON #534DN | ACCT#2022378923 | P.O. BOX 660720 | | | DALLAS | TX | 752660720 | | | | | | |
| 112981 | FEWTEK INC. #689 | $ 139.72 | FEWTEK INC. #689 | ACCT#LINEXWHP | PO BOX 23663 | | | TAMPA | FL | 33623-3663 | | | 888 755-8333 | | | |
| 112985 | AMERICAN EXPRESS INCENTIVE | $ 23,961.49 | AMERICAN EXPRESS INCENTIVE SER | SERVICES | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179 | | | 636 2262035 | | 636 22620001 | |
| 112986 | CENTERPOINT ENERGY #293 | $ 34.11 | CENTERPOINT ENERGY #293 | ACCT#75410100 | PO BOX 4981 | | | HOUSTON | TX | 77204981 | | | 713 659-2111 | | | |
| 112995 | CITY OF SALEM #133 | $ 96.97 | CITY OF SALEM #133 | ACCT#289830001 | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | | | 503 588-6099 | | | |
| 113148 | SCHAWK RETAIL MARKETING | $ 20,656.50 | SCHAWK RETAIL MARKETING | 23704 NETWORK PLACE | | | | CHICAGO | IL | 606731237 | | | 312 260 1970 | | | |
| 113183 | ELIZABETHTOWN GAS #626 | $ 832.82 | ELIZABETHTOWN GAS #626 | ACCT#0701044055 | PO BOX 11811 | | | NEWARK | NJ | 07101 8111 | | | 800 9937546 | | | |
| 113233 | NSTAR #271 | $ 1,532.83 | NSTAR #271 | ACCT#27128310029 | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | | | 800 572-9300 | | | |
| 113246 | EVANSVILLE IN. WATER #256 | $ 71.16 | EVANSVILLE IN. WATER #256 | ACCT#69802160 | PO BOX 19 | | | EVANSVILLE | IN | 47740-0019 | | | 877 436-7846 | | | |
| 113287 | WINDSTREAM #199 | $ 50.58 | WINDSTREAM #199 | ACCT#7046626671 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | 800 843-9214 | | | |
| 113297 | WINDSTREAM #199DN | $ 0.12 | WINDSTREAM #199DN | ACCT#7046629781 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | 800 843-9214 | | | |
| 113350 | YORK WATER CO. #207 | $ 100.34 | YORK WATER CO. #207 | ACCT#71732208695 | 130 EAST MARKET ST. | PO BOX 15089 | | YORK | PA | 17405-7089 | | | 717 845-3601 | | | |
| 113435 | TOWN OF MOORESVILLE #199 | $ 196.43 | TOWN OF MOORESVILLE #199 | ACCT#107947 | PO BOX 602113 | | | CHARLOTTE | NC | 28260 2113 | | | 704 663-5290 | | | |
| 113495 | TOWN OF WATERTOWN #678 | $ 222.68 | TOWN OF WATERTOWN #678 | ACCT# 18617 | TAX COLLECTOR | PO BOX 850 | | WATERTOWN | MA | 2272 | | | | | | |
| 113496 | TOWN OF WATERTOWN #678 | $ 222.00 | TOWN OF WATERTOWN #678 | ACCT# 18618 | TAX COLLECTOR | PO BOX 850 | | WATERTOWN | MA | 2471 | | | | | | |
| 113498 | AQUA NEW JERSEY #626 | $ 301.72 | AQUA NEW JERSEY #626 | ACCT#0014693440748052 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 908 859-4800 | | | |
| 113499 | AQUA NEW JERSEY #626 | $ 59.76 | AQUA NEW JERSEY #626 | ACCT#0014693510748024 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 908 859-4800 | | | |
| 113504 | COLUMBIA GAS OF PENNSYLVANIA | $ 211.89 | COLUMBIA GAS OF PENNSYLVANIA | #207 | ACCT# 139799600080009 | P.O. BOX 742537 | | CINCINNATI | OH | 45274 2537 | | | 888 460-4332 | | | |
| 113534 | CITY OF THORNTON #185 | $ 53.84 | CITY OF THORNTON #185 | ACCT#03481102 | DEPARTMENT 262 | | | DENVER | CO | 80281-0262 | | | 303 538-7370 | | | |
| 113554 | WINDSTREAM #290DN | $ 0.72 | WINDSTREAM #290DN | ACCT#7048411303 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | 704 847-4828 | | | |
| 113555 | WINDSTREAM #290 | $ 4.02 | WINDSTREAM #290 | ACCT#7048411113 | P.O. BOX 9001908 | | | LOUISVILLE | KY | 402901908 | | | 704 847-4828 | | | |
| 113671 | ACME WINDOW CLEANING, INC. | $ 53.52 | ACME WINDOW CLEANING, INC. | 391 MINNESOTA AVE | | | | BIG LAKE | MN | 55309 | 411929872 | | 612 332-8609 | | | |
| 113700 | ELIZABETH TOWN GAS #611 | $ 1,155.66 | ELIZABETH TOWN GAS #611 | ACCT#5553904096 | P.O. BOX 11811 | | | NEWARK | NJ | 07101-8111 | | | 800 2425830 | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113747 | DOMINION EAST OHIO #229 | $ 820.54 | DOMINION EAST OHIO #229 | ACCT#7500036413927 | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | | | 800 362-7557 | | | |
| 113777 | AQUA NEW JERSEY #142 | $ 301.72 | AQUA NEW JERSEY #142 | ACCT#0014679370737173 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 609 587-8222 | | | |
| 113869 | AQUA NEW JERSEY #142 | $ 26.38 | AQUA NEW JERSEY #142 | ACCT#0014679350737107 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 609 587-8222 | | | |
| 113870 | NSTAR #271 | $ 1,335.95 | NSTAR #271 | ACCT#27203890028 | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | | | 800 592-2000 | | | |
| 113884 | NATIONAL GRID #315 | $ 416.38 | NATIONAL GRID #315 | ACCT#2705806017 | P.O. BOX 1005 | | | WOBURN | MA | 01807 1005 | | | 800 322-3223 | | | |
| 113939 | CITY OF AURORA, UT #227 | $ 162.34 | CITY OF AURORA, UT #227 | ACCT#216481134096 | PO BOX 31629 | | | AURORA | CO | 80041 | | | 303 739-7388 | | | |
| 113969 | IMPERIAL IRRIGATION #639 | $ 4,759.31 | IMPERIAL IRRIGATION #639 | ACCT#50423827 | PO BOX 937 | | | IMPERIAL | CA | 92251-0937 | | | | | | |
| 114000 | ALABAMA GAS #146 | $ 497.38 | ALABAMA GAS #146 | ACCT#5001825385002 | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | | | 334 263-2341 | | | |
| 114019 | PIEDMONT NATURAL GAS #290 | $ 147.08 | PIEDMONT NATURAL GAS #290 | ACCT#7001834170002 | P.O. BOX 533500 | | | ATLANTA | GA | 303533500 | | | 704 525-3882 | | | |
| 114070 | NES #152 | $ 1,610.25 | NES #152 | ACCT#08325330432032 | 1214 CHURCH ST. | | | NASHVILLE | TN | 37246-0003 | | | 615 736-6900 | | | |
| 114086 | COACHELLA VALLEY #639 | $ 57.09 | COACHELLA VALLEY #639 | ACCT#40630101901 | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | | | | | | |
| 114087 | COACHELLA VALLEY #639 | $ 528.70 | COACHELLA VALLEY #639 | ACCT#40630101911 | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | | | | | | |
| 114088 | COACHELLA VALLEY #639 | $ 20.00 | COACHELLA VALLEY #639 | ACCT#40630101701 | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | | | | | | |
| 114108 | MADISON SUBURBAN #152 | $ 95.35 | MADISON SUBURBAN #152 | ACCT#00726500 | 108 W. WEBSTER ST. | PO BOX 175 | | MADISON | TN | 37116-0175 | | | 615 868-3201 | | | |
| 114234 | CITY OF BEAUMONT #314 | $ 33.67 | CITY OF BEAUMONT #314 | ACCT#00395285000407986 | PO BOX 521 | | | BEAUMONT | TX | 77704 | | | 409 832-4000 | | | |
| 114429 | IMPERIAL IRRIGATION #639 | $ 4.11 | IMPERIAL IRRIGATION #639 | ACCT#50423828 | PO BOX 937 | | | IMPERIAL | CA | 92251-0937 | | | | | | |
| 114503 | THE ILLUMINATING CO. #229 | $ 2,575.90 | THE ILLUMINATING CO. #229 | ACCT#110058906295 | PO BOX 3638 | | | AKRON | OH | 44309-3638 | | | 800 589-3101 | | | |
| 114516 | PIEDMONT NATURAL GAS #152 | $ 6.18 | PIEDMONT NATURAL GAS #152 | ACCT#1001318444005 | P.O. BOX 533500 | | | ATLANTA | GA | 303533500 | | | 615 734-0665 | | | |
| 114547 | COLORADO SPRINGS UT. #186 | $ 6,208.33 | COLORADO SPRINGS UT. #186 | ACCT#7326669238 | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | | | 800 238-5434 | | | |
| 114554 | NICOR GAS #272 | $ 192.69 | NICOR GAS #272 | ACCT#50149350493 | PO BOX 0632 | | | AURORA | IL | 605070632 | | | 888 642-6748 | | | |
| 114664 | TOWN OF FLOWERMOUND | $ 131.55 | TOWN OF FLOWERMOUND | ACCT#86209103 | 2121 CROSS TIMBERS RD. | | | FLOWER MOUND | TX | 75028 | | | 972 874-6010 | | | |
| 114814 | GAS CO. #274 | $ 39.39 | GAS CO. #274 | ACCT#000958892663 | PO BOX C | | | MONT PK | CA | 91756 | | | 800 427-2000 | | | |
| 114841 | CITY OF FORT SMITH #109 | $ 147.33 | CITY OF FORT SMITH #109 | ACCT#0268890311300001 | 623 GARRISON AVE | PO BOX 1907 | | FORT SMITH | AZ | 72902 | | | 479 784-2262 | | | |
| 114878 | NATGASCO #1108 | $ 600.46 | NATGASCO #1108 | ACCT#8025525754 | PO BOX 9037 | | | HICKSVILLE | NY | 11802-9037 | | | 800 930-5003 | | | |
| 114926 | SHARP BUSINESS SYSTEMS | $ 634.02 | SHARP BUSINESS SYATEMS | DEPT AT 40322 | | | | ATLANTA | GA | 311920322 | 562131936 | | 336 275-1011 | | 336 275-2880 | |
| 114938 | ADVANCED RECOVERY, INC. | $ 189.20 | ADVANCED RECOVERY, INC. | 41 MECHANIC STREET | | | | PORT JERVIS | NY | 12771 | | | 866 794-8050 | | 973 485-8844 | |
| 114944 | PADUCAH POWER SYSTEM #173 | $ 2,856.66 | PADUCAH POWER SYSTEM #173 | ACCT#75827401 | 1500 BROADWAY | PO BOX 180 | | PADUCAH | KY | 42002-0180 | | | 270 575-4000 | | | |
| 114961 | CONN. NATURAL GAS CORP. #355 | $ 800.51 | CONN. NATURAL GAS CORP. #355 | ACCT#0059770320 | PO BOX 1085 | | | AUGUSTA | ME | 04332-1085 | | | | | | |
| 114986 | ROCKAWAY TOWNSHIP #650 | $ 72.30 | ROCKAWAY TOWNSHIP #650 | ACCT#M15000321 | 65 MT. HOPE AVENUE | | | ROCKAWAY | NJ | 7866 | | | | | | |
| 114989 | MONTGOMERY WATER WORK #146 | $ 62.98 | MONTGOMERY WATER WORK #146 | ACCT#1271102302 | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | | | 334 206-1600 | | | |
| 115011 | LIPA #308 | $ 1,382.57 | LIPA #308 | ACCT#9563074403 | P.O. BOX 9039 | | | HICKSVILLE | NY | 118029686 | | | | | | |
| 115064 | PSNC ENERGY #352 | $ 203.68 | PSNC ENERGY #352 | ACCT#0210078306405 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 877 776-2427 | | | |
| 115071 | LAKE COUNTY DEPT. OF UT #229 | $ 67.20 | LAKE COUNTY DEPT.OF UTL.#229 | ACCT#E384228100 | PO BOX 8005 | | | PAINESVILLE | OH | 44077-8005 | | | 440 298-3334 | | | |
| 115100 | HEWLETT PACKARD COMPANY | $ 1,243.46 | HEWLETT PACKARD COMPANY | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | | | 603 884-2281 | | | |
| 115105 | AT&T #652 | $ 0.42 | AT&T #652 | ACCT#8604442090 | PO BOX 8110 | | | AURORA | IL | 60507-8110 | | | 800 424-9020 | | | |
| 115232 | ATMOS ENERGY #173 | $ 1,236.57 | ATMOS ENERGY #173 | ACCT#40000385390035096 | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | | | 888 954-4321 | | | |
| 115260 | A-PRIME HANDLING, INC. | $ 204.00 | A-PRIME HANDLING, INC. | 210 BODWELL STREET | | | | AVON | MA | 02322-1117 | 43109094 | | 508 587-6975 | | 508 587-7072 | |
| 115262 | ALTERNATIVES IN ENGINEERING, | $ 36,667.79 | ALTERNATIVES IN ENGINEERING | INC. | 1314 HWY DD | | | DEFIANCE | MO | 63341 | 431553809 | | 800 892-9863 | | 636 828-4634 | |
| 115332 | CITY OF NEW LONDON #652 | $ 118.18 | CITY OF NEW LONDON #652 | ACCT#3602926988 | PO BOX 1071 | 120 BROAD ST. | | NEW LONDON | CT | 6320 | | | 860 447-5222 | | | |
| 115400 | NJ NATURAL GAS #650 | $ 999.40 | NJ NATURAL GAS #650 | ACCT#220012139384 | PO BOX 1378 | | | WALL | NJ | 07715-0001 | | | | | | |
| 115401 | CENTERPOINT ENERGY #1110 | $ 136.07 | CENTERPOINT ENERGY #1110 | ACCT#75410530 | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | 800 752-8036 | | | |
| 115404 | PADUCAH WATER WORKS #173 | $ 71.68 | PADUCAH WATER WORKS #173 | ACCT#80418221 | PO BOX 2477 | | | PADUCAH | KY | 42002-2477 | | | 270 442-2746 | | | |
| 115412 | DISH NETWORK | $ 6.17 | DISH NETWORK | ACCT#707080403012 | DEPT 0063 | | | PALATINE | IL | 60055-0063 | | | 800 454-0843 | | | |
| 115423 | PROGRESS ENERGY FLORIDAINC#317 | $ 726.04 | PROGRESS ENERGY FLORIDAINC#317 | ACCT#3601846416 | PO BOX 33199 | | | ST. PETERSBURG | FL | 33733-8199 | | | 877 342-5372 | | | |
| 115429 | SCOTT-GROSS, INC. | $ 43.35 | SCOTT-GROSS, INC. | 664 MAGNOLIA AVE | P.O. BOX 150492 | | | LEXINGTON | KY | 40505-3789 | | | 859 231-0225 | | 859 231-7472 | |
| 115474 | YANKEE GAS #652 | $ 116.83 | YANKEE GAS #652 | ACCT#57115480097 | P.O. BOX 2963 | | | HARTFORD | CT | 61150492 | | | 800 989-0900 | | | |
| 115509 | NSTAR #660 | $ 605.08 | NSTAR #660 | ACCT#27322300024 | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | | | 800 592-2000 | | | |
| 115528 | CITY OF RALEIGH #352 | $ 38.88 | CITY OF RALEIGH #352 | ACCT#1313521129196 | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | | | 919 890-3245 | | | |
| 115552 | PSNC #170 | $ 729.67 | PSNC #170 | ACCT#0210058955511 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 877 776-2427 | | | |
| 115564 | COBB EMC #404 | $ 1,042.27 | COBB EMC #404 | ACCT#8525773868 | PO BOX 369 | | | MARIETTA | GA | 30061-0369 | | | 770 429-2100 | | 678 355-3330 | |
| 115776 | CITY OF CLEARWATER | $ 737.17 | CITY OF CLEARWATER | ACCT#4154337 | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | | | 727 562-4600 | | 727 562-4629 | |
| 115903 | PROTIVITI INC | $ 88,118.40 | PROTIVITI INC | 12269 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | 519 746-6644 | | 519 746-0221 | |
| 116053 | MID ELECTRIC SERVICES #416 | $ 3,542.39 | MID ELECTRIC SERVICES #416 | ACCT#0020000329401 | 744 W. 20TH STREET | PO BOX 2288 | | MERCED | CA | 95344 | | | 209 722-5761 | | | |
| 116066 | VILLAGE OF MATTESON #272 | $ 25.89 | VILLAGE OF MATTESON #272 | ACCT#50252216-01 | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443-2666 | | | 708 283-4790 | | | |
| 116101 | AQUA PA #449 | $ 970.83 | AQUA PA #449 | ACCT#000128386-0128386 | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | | | 800 711-4779 | | | |
| 116116 | CITY OF WHEATON #292 | $ 25.20 | CITY OF WHEATON #292 | ACCT#0444030002 | PO BOX 4226 | | | CAROL STREEM | IL | 601974226 | | | 630 260-2025 | | | |
| 116139 | CINCINNATI BELL #215 | $ 35.45 | CINCINNATI BELL #215 | ACCT#5137559804 | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | | 513 566-5050 | | | |
| 116140 | CINCINNATI BELL #215DN | $ 131.95 | CINCINNATI BELL #215DN | ACCT#5137559795 | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | | 513 566-5050 | | | |
| 116149 | AQUA INDIANA #681 | $ 495.00 | AQUA INDIANA #681 | ACCT#0014679280999459 | PO BOX 298 | | | STRUTHERS | OH | 44471-0298 | | | 800 851-1305 | | | |
| 116172 | HARRIS COUNTY MUD NO.186#1116 | $ 61.56 | HARRIS COUNTY MUD NO.186#1116 | ACCT#310003803 | P.O. BOX 842115 | | | HOUSTON | TX | 77284 | | | 281 861-6215 | | | |
| 116183 | CENTERPOINT ENERGY #209 | $ 381.84 | CENTERPOINT ENERGY #209 | ACCT#75410407 | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | | | 713 659-2111 | | | |
| 116186 | CITY OF MERCED #416 | $ 122.52 | CITY OF MERCED #416 | ACCT#10281325552 | 678 WEST 18TH STREET | DEPT. UB | | MERCED | CA | 95340 | | | | | | |
| 116228 | CINTAS CORPORATION | $ 177.26 | CINTAS CORPORATION | 4345 FEDERAL DRIVE | | | | GREENSBORO | NC | 27410 | 311703809 | | 336 632-1860 | | | |
| 116354 | GENPACT INTERNATIONAL INC. | $ 9,359.00 | GENPACT INTERNATIONAL INC. | BANK OF AMERICA LOCKBOX | SERVICES | LOCKBOX 841188 | 1401 ELM ST.,5TH FLOOR | DALLAS | TX | 85202 | | | | | | |
| 116444 | NATIONAL RETAIL TRANSPORTATION | $ 196.84 | NATIONAL RETAIL TRANSPORTATION | INC | PO BOX 2697 | | | SECAUCUS | NJ | 7096 | 222250997 | | 201 330-1990 | | 201 770-9498 | |
| 116477 | RSM MAINTENANCE LLC | $ 15,540.35 | RSM MAINTENANCE LLC | 461 FROM ROAD | SECOND FLOOR | | | PARAMUS | NJ | 7652 | 113709518 | | 973 253-9300 | | 973 253-9300 | |
| 116543 | MCALLEN PUBLIC UTILITIES #1103 | $ 227.82 | MCALLEN PUBLIC UTILITIES #1103 | ACCT#143899113378 | PO BOX 280 | | | MCALLEN | TX | 78505-0280 | | | 956 972-7060 | | | |
| 116788 | VERIZON BUSINESS | $ 93.95 | VERIZON BUSINESS | ACCT#05022645 | PO BOX 371392 | | | PITTSBURGH | PA | 15251-7392 | | | 800 334-7692 | | | |
| 116873 | CITY OF AUSTIN #413 | $ 112.18 | CITY OF AUSTIN #413 | ACCT#58996521 | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | | 512 494-9400 | | | |
| 116874 | CITY OF AUSTIN #413 | $ 8,008.85 | CITY OF AUSTIN #413 | ACCT#58996760 | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | | 512 972-1000 | | | |
| 116877 | NWWA#362 | $ 295.00 | NWWA#362 | ACCT#40178801 | PO BOX 1339 | | | NORTH WALES | PA | 19454-0339 | | | | | | |
| 116881 | DAKOTA ELECTRIC #467 | $ 141.04 | DAKOTA ELECTRIC #467 | ACCT#4333431 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116887 | DAKOTA ELECTRIC #467 | $ 209.75 | DAKOTA ELECTRIC #467 | ACCT#4333472 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116889 | PEPCO #302 | $ 213.30 | PEPCO #302 | ACCT#2023728617 | P.O. BOX 4863 | | | TRENTON | NJ | 86504863 | | | | | | |
| 116890 | DAKOTA ELECTRIC ASSOC. #467 | $ 77.99 | DAKOTA ELECTRIC #467 | ACCT#4333449 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116891 | DAKOTA ELECTRIC #467 | $ 145.49 | DAKOTA ELECTRIC #467 | ACCT#4333407 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116892 | DAKOTA ELECTRIC #467 | $ 149.62 | DAKOTA ELECTRIC #467 | ACCT#4333423 | P.O. BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116893 | DAKOTA ELECTRIC #467 | $ 349.87 | DAKOTA ELECTRIC #467 | ACCT#4333506 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116894 | DAKOTA ELECTRIC #467 | $ 794.36 | DAKOTA ELECTRIC #467 | ACCT#4333456 | PO BOX 64427 | | | ST.PAUL | MN | 55164-0427 | | | | | | |
| 116897 | CITY OF ROSEVILLE #505 | $ 3,373.77 | CITY OF ROSEVILLE #505 | ACCT#235564435276 | P.O. BOX 45807 | | | SAN FRANCISCO | CA | 941450807 | | | | | | |
| 116898 | PNM ELECTRIC/GAS SER. #558 | $ 3,392.52 | PNM ELECTRIC & GAS SERVICES | ACCT#11582751303786904 | PO BOX 349 | | | ALBURQUERQUE | NM | 87103 | | | 505 246-5700 | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116899 | PG&E #552 | $ 3,287.13 | PG&E #552 | ACCT#56443794732 | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | | | | |
| 116903 | PG&E #463 | $ 3,952.33 | PG&E #463 | ACCT#37412507354 | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | | | | | | |
| 116907 | CITY OF JOILET #589 | $ 4.32 | CITY OF JOILET #589 | ACCT#118029324240 | 150 W. JEFFERSON ST. | | | JOLIET | IL | 60432-4156 | | | | | | |
| 116913 | INDIANAPOLIS WATER CO #465 | $ 32.10 | INDIANAPOLIS WATER CO #465 | ACCT#000003443 | PAYMENT PROCESSING | PO BOX 1990 | | INDIANAPOLIS | IN | 46206-1990 | | | 317 631-1431 | | | |
| 116914 | ELIZABETHTOWN WATER CO #462 | $ 169.90 | ELIZABETHTOWN WATER CO #462 | ACCT#5203522775 | BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | | | 800 272-1325 | | | |
| 117011 | MONTI INDUSTRIES | $ 91.13 | MONTI INDUSTRIES | DBA AERUS ELECTROLUX | 37 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 6107 | 161681064 | | | | | |
| 117039 | UNITED WATER PENNSYLVANIA#1114 | $ 9.40 | UNITED WATER PENNSYLVANIA#1114 | ACCT#0020099011305 | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | | 717 564-3662 | | | |
| 117072 | PROGRESS ENERGY#1105 | $ 3,136.09 | PROGRESS ENERGY#1105 | ACCT#8083823392 | PO BOX 33199 | | | ST.PETERSBURG | FL | 33733-8199 | | | 877 342-5372 | | | |
| 117123 | CABLEVISION | $ 109.95 | CABLEVISION | ACCT#07870489664013 | PO BOX 371378 | | | PITTSBURGH | PA | 15250-7378 | | | 866 575-8000 | | | |
| 117142 | UGI UTILITIES #1114 | $ 1,951.87 | UGI UTILITIES #1114 | ACCT#210405149629 | P.O. BOX 71203 | | | PHILADELPHIA | PA | 19176 | | | 717 2321811 | | | |
| 117207 | XCEL CONS | $ 11,475.15 | XCEL CONS | ACCT#5325629090 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 800 722-4881 | | | |
| 117286 | NATIONAL GRID #1109 | $ 1,140.87 | NATIONAL GRID #1109 | ACCT#01000263832222277609 | P.O. BOX 1048 | | | WOBURN | MA | 18071048 | | | 401 831-8800 | | | |
| 117315 | MOTHER'S WORK | $ 2,438.23 | MOTHER'S WORK | 1020 WEST 31st STREET | SUITE 225 | ATTN:ADAM BASHE | | DOWNERS GROVE | IL | 60515 | 13-3045573 | | 215 873-2303 | | | |
| 117376 | PASCO COUNTY UTILITIES #258 | $ 131.70 | PASCO COUNTY UTILITIES #258 | ACCT#400108598109 | P.O. DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656-2139 | | | 727 847-8131 | | | |
| 117479 | FOOD EXPRESS, INC. | $ 256.20 | FOOD EXPRESS, INC. | 7901 THORNDIKE ROAD | | | | GREENSBORO | NC | 27409-9425 | 561472074 | | 336 393-0031 | | 336 393-0190 | |
| 117620 | USIS COMMERCIAL SERVICES INC | $ 155.19 | USIS COMMERCIAL SERVICES, INC. | 23883 NETWORK PLACE | | | | CHICAGO | IL | 606731238 | 731168954 | | 888 707-8437 | | | |
| 117664 | ATMOS ENERGY #116 | $ 330.50 | ATMOS ENERGY #116 | ACCT#80000200076901841544 | PO BOX 78108 | | | PHOENIX | AZ | 850628108 | | | 800 460-3030 | | | |
| 117665 | TOWN OF MANCHESTER # 355 | $ 216.61 | TOWN OF MANCHESTER # 355 | COLLECTOR OF REVENUE | ACCT# 198060 | PO BOX 150487 | | HARTFORD | CT | 61150487 | | | 647-3135 | | | |
| 117766 | DESTIN WATER USERS #1150 | $ 83.72 | DESTIN WATER USERS #1150 | ACCT#48030015700 | PO BOX 308 | | | DESTIN | FL | 32540-0308 | | | 850 837-6146 | | | |
| 117894 | AT&T # 373 | $ 1.65 | AT&T # 373 | ACCT#2038469676 | PO BOX 8110 | | | AURORA | IL | 60507-8110 | | | | | | |
| 117897 | PSE&G #569 | $ 114.07 | PSE&G #569 | ACCT#4167433524 | P.O. BOX 14105 | | | NEW BRUNSWICK | NJ | 89064106 | | | | | | |
| 117982 | DUPAGE COUNTY PUBLIC WORKS#292 | $ 31.76 | DUPAGE COUNTY PUBLIC WORKS#292 | ACCT#1551755004 | P.O. BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | | | 603 985-2905 | | | |
| 117983 | CITY OF AUSTIN#423 | $ 289.64 | CITY OF AUSTIN#423 | ACCT#58996224 | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | | 602 236-5874 | | | |
| 118090 | PHILADELPHIA GAS WORKS #1132 | $ 1,058.35 | PHILADELPHIA GAS WORKS #1132 | ACCT#0104936544 | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | | | 215 235-1000 | | | |
| 118091 | DUKE ENERGY #950 | $ 10,377.48 | DUKE ENERGY #950 | ACCT#1924760297 | P.O. BOX 70515 | | | CHARLOTTE | NC | 282720515 | | | 800 653-5307 | | | |
| 118092 | PECO ENERGY #1132 | $ 4,324.16 | PECO ENERGY #1132 | ACCT#5912302006 | PO BOX 13437 | | | PHILADELPHIA | PA | 19162 | | | 215 841-5453 | | | |
| 118093 | PSNC ENERGY #1139 | $ 395.79 | PSNC ENERGY #1139 | ACCT#0210078301986 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 877 776-2427 | | | |
| 118160 | VERIZON #1115 | $ 257.65 | VERIZON #1115 | ACCT#7183200240 | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | | | 800 275-2712 | | | |
| 118163 | AT&T #610 | $ 40.18 | AT&T #610 | ACCT#847Z976066 | PO BOX 8100 | | | AURORA | IL | 60507-8100 | | | 800 480-8088 | | | |
| 118205 | AT&T #1125 | $ 13.97 | AT&T #1125 | ACCT# 35233391970011980 | P.O. BOX 105262 | | | ATLANTA | GA | 303485262 | | | 800 945-6500 | | 0  0 | 0 |
| 118297 | INLAND U.S. MANAGEMENT LLC | $ (1,081.68) | INLAND U.S. MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | 201659310 | | 866 262-7700 | | 630 645-7231 | |
| 118298 | INLAND SOUTHWEST MANAGEMENTLLC | $ (257.00) | INLAND SOUTHWEST MANAGEMENTLLC | 15193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 606935193 | 201659398 | | 972 442-6770 | | 972 429-1474 | |
| 118311 | SECURITY RESOURCES INC. | $ 426.00 | SECURITY RESOURCES INC. | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 8003 | 880422642 | | 856 310-9463 | | 856 310-9192 | |
| 118323 | INLAND US MANAGEMENT, LLC | $ (329.43) | INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | 201659310 | | 866 262-7700 | | 630 645-7231 | |
| 118366 | TAYLOR'S FLORIST & GIFTS | $ 63.12 | TAYLOR'S FLORIST & GIFTS | 24 SOUTH MAIN STREET | | | | WOODSTOWN | NJ | 8098 | 155426070/000 | | 856 769-0050 | | | |
| 118417 | INLAND US MANAGEMENT LLC | $ (51.08) | INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | 201659310 | | 866 262-7700 | | 630 645-7231 | |
| 118437 | XCEL ENERGY #479 | $ 705.06 | XCEL ENERGY #479 | ACCT#5157033406 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 800 481-4700 | | | |
| 118472 | PASSAIC VALLEY WATER | $ 452.59 | PASSAIC VALLEY WATER COMM#800 | COMMISSION #800 | ACCT#123445-3700 | PO BOX 11393 | | NEWARK | NJ | 07101-4393 | | | 973 340-4300 | | | |
| 118473 | SMECO #1129 | $ 3,734.84 | SMECO #1129 | ACCT#0977126947 | P.O. BOX 62261 | | | BALTIMORE | MD | 212642261 | | | 888 4403311 | | | |
| 118476 | GAINESVILLE REGIONAL UTILITIES | $ 4,708.94 | GAINESVILLE REGIONAL UTL#1125 | #1125 | ACCT# 200029070059 | PO BOX 147051 | | GAINESVILLE | FL | 32614-7051 | | | 800 8183436 | | | |
| 118629 | DURABLE ROOFING CO. | $ 5,071.00 | DURABLE ROOFING CO. | 34 HEARTHSTONE DRIVE | | | | HEBRON | CT | 6248 | 363682586 | | 877 371-7505 | | 860 228-9613 | |
| 118758 | SOUTHERN CALIFORNIA EDISON#431 | $ 6,419.42 | SOUTHERN CALIFORNIA EDISON#431 | ACCT#2303929889 | P.O. BOX 300 | | | ROSEMEAD | CA | 917720001 | | | | | | |
| 118823 | PASSAIC VALLEY WATER | $ 522.65 | PASSAIC VALLEY WATER COMM #800 | COMMISSION #800 | ACCT#1260633702 | PO BOX 11393 | | NEWARK | NJ | 07101-4393 | | | 973 340-4300 | | | |
| 118824 | AMERENUE | $ 994.04 | AMERENUE | ACCT#1291100021 | PO BOX 66301 | | | ST.LOUIS | MO | 63166-6301 | | | 877 426-3736 | | | |
| 118860 | FRED GROSSI | $ (16.65) | FRED GROSSI | 8105 BROOKWOOD CT. | | | | RALEIGH | NC | 27613 | | | | | | |
| 118889 | DWM | $ 34,181.20 | DWM, INC. | 4047 RYAN PLACE | | | | SCHENECTADY | NY | 12303 | 141788965 | | 888 396-9111 | | | |
| 118933 | LACLEDE GAS #1160 | $ 654.80 | LACLEDE GAS #1160 | ACCT#916500032 | DRAWER 2 | | | ST.LOUIS | MO | 63171 | | | 800 575-4433 | | | |
| 118939 | PSNC ENERGY #1180 | $ 352.37 | PSNC ENERGY #1180 | ACCT#0210078302073 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 877 776-2427 | | | |
| 118940 | JERSEY CITY MUNICIPAL | $ 1,253.48 | JERSEY CITY MUNICIPAL UTILITIE | UTILITIES AUTHORITY | ACCT#30300999600160 | PO BOX 2034 | | JERSEY CITY | NJ | 07303-2034 | | | 800 575-4433 | | | |
| 118941 | JERSEY CITY MUNICIPAL | $ 244.67 | JERSEY CITY MUNICIPAL UTILITIE | UTILITIES AUTHORITY | ACCT#30300999600138 | PO BOX 2034 | | JERSEY CITY | NJ | 07303-2034 | | | 800 575-4433 | | | |
| 119048 | HARMON MEADOW PROPERTIES, LLC | $ 796.06 | HARMON MEADOW PROPERTIES, LLC | PO BOX 35655 | | | | NEWARK | NJ | 07193-5655 | 22-2576954 | | 201 348-8972 | | 201 272-5923 | |
| 119064 | NORTH EASTERN CHEMICALS, INC. | $ 1,357.50 | NORTH EASTERN CHEMICALS, INC. | C/O GLASS & SHIECHEL, CPA'S | 110 STEWART AVENUE | | | HICKSVILLE | NY | 11801 | 222140658 | | 877 7514163 | | 845 6145352 | |
| 119065 | SUPERIOR LANDSCAPE INC. | $ 2,019.63 | SUPERIOR LANDSCAPE INC. | PO BOX 401 | | | | FRANKIN LAKES | NJ | 7417 | 562384502 | | 201 891-9000 | | 201 891-9000 | |
| 119083 | AWA/TURFWAY CROSSING | $ 161.12 | AWA/TURFWAY CROSSING | PO BOX 8070 | | | | CINCINNATI | OH | 45208 | 31-1313946 | | 800 279-9888 | | | |
| 119092 | CITY OF PANAMA CITY #1159 | $ 115.02 | CITY OF PANAMA CITY #1159 | ACCT#5502385 | PO BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | | | 850 872-3166 | | | |
| 119300 | CITY OF BURLINGTON #1178 | $ 444.28 | CITY OF BURLINGTON #1178 | ACCT#04267030 | 833 S. SPRUCE STREET | | | BURLINGTON | WA | 98233-1945 | | | 360 7550531 | | | |
| 119308 | TOWN OF GILBERT #1118 | $ 90.72 | TOWN OF GILBERT #1118 | ACCT#07242085 | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | | | 780 503-6800 | | | |
| 119365 | HARGRAY REMITTANCE CENTER#1163 | $ 110.82 | HARGRAY REMITTANCE CENTER#1163 | ACCT#8438365800 | P.O. BOX 71078 | | | CHARLOTTE | NC | 282721078 | | | 800 726-1266 | | | |
| 119366 | HARGRAY REMITTANCE #1163DN | $ 14.54 | HARGRAY REMITTANCE #1163DN | ACCT#8438365806 | P.O. BOX 71078 | | | CHARLOTTE | NC | 282721078 | | | 800 726-1266 | | | |
| 119399 | WILLIAMS FOOD SERVICE | $ 69.64 | WILLIAMS FOOD SERVICE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 11399 | | | LOUISVILLE | KY | 40251 | 610913677 | | 502 778-1641 | | 502 774-9160 | |
| 119417 | HYUNDAI AMERICAN SHIPPING | $ 6,829.00 | HYUNDAI AMERICAN SHIPPING | AGENCY, INC. | 1425 GREENWAY DR., STE 600 | | | IRVING | TX | 75038 | 954423049 | | 972 550-2600 | | 972 550-2678 | |
| 119445 | CITY OF GEORGETOWN #1137 | $ 5,829.14 | CITY OF GEORGETOWN #1137 | ACCT#060014001 | PO BOX 1430 | | | GEORGETOWN | TX | 78627-1430 | | | | | | |
| 119479 | DENVILLE HARDWARE & PAINT CO. | $ (32.02) | DENVILLE HARDWARE & PAINT CO. | 20 FIRST AVENUE | | | | DENVILLE | NJ | 7834 | 221619905 | | 973 627-2800 | | 973-62 7-0929 | |
| 119490 | BJWSA #1163 | $ 81.54 | BJWSA #1163 | ACCT#363068 | P.O. BOX 580475 | | | CHARLOTTE | NC | 282580475 | | | 843 9879200 | | | |
| 119491 | UTIL.INC OF LOUISIANA #1177 | $ 244.92 | UTIL. INC OF LOUISIANA #1177 | ACCT#7469110000 | P.O. BOX 160609 | | | ALTAMONTE SPRINGS | FL | 327160609 | | | 800 2721919 | | | |
| 119492 | ATMOS ENERGY #1137 | $ 213.91 | ATMOS ENERGY #1137 | ACCT#8000182423714854071 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 800 460-3030 | | | |
| 119554 | ATMOS ENERGY #1177 | $ 96.90 | ATMOS ENERGY #1177 | ACCT#2500100414205420251 | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | | | | | | |
| 119597 | WE ENERGIES #1165 | $ 18.58 | WE ENERGIES #1165 | ACCT#2813302619 | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | | | | | | |
| 119658 | DOMINION PEOPLES #1172 | $ 1,516.82 | DOMINION PEOPLES #1172 | ACCT#8500024025950 | PO BOX 26784 | | | RICHMOND | VA | 23261-6784 | | | | | | |
| 119682 | PROFESSIONAL FIRE & SECURITY | $ 275.00 | PROFESSIONAL FIRE & SECURITY | INC. | 93 SO.MAIN ST | | | ASSONET | MA | 2702 | 43402163 | | 877 737-3473 | | | |
| 119696 | MASSGLASS & DOOR SERVICE,INC. | $ 5,322.13 | MASSGLASS & DOOR SERVICE, INC. | PO BOX 88255, DEPT.A | | | | CHICAGO | IL | 60680-1255 | 954263946 | | | | | |
| 119797 | MUNICIPAL AUTH WESTMORELAND | $ 532.50 | MUNICIPAL AUTH WESTMORELAND | CNTY #1172 | ACCT#G45011400 | PO BOX 800 | | GREENSBURG | PA | 15601-0800 | | | | | | |
| 119812 | NUBRIDGES LLC | $ 4,950.00 | NUBRIDGES LLC | PO BOX 933137 | | | | ATLANTA | GA | 31193-3137 | 582570774 | | | | | |
| 119877 | CITY WATER LIGHT AND POWER | $ 79.55 | CITY WATER LIGHT&POWER #1141 | #1141 | ACCT#81641230800196410 | CASHIER-MUNICIPAL CENTER WEST | 300 SOUTH 7TH STREET,ROOM 101 | SPRINGFIELD | IL | 62757-0001 | | | | | | |
| 119895 | INFINITY ELEVATOR COMPANY, INC | $ 362.43 | INFINITY ELEVATOR COMPANY, INC | 3 HARDING PLACE | | | | LITTLE FERRY | NJ | 7643 | 201477843 | | 201 9941555 | | 201 9941555 | |
| 119990 | CINTAS FIRE PROTECTION | $ 401.25 | CINTAS FIRE PROTECTION | 1705 ROUTE 46 | UNIT F | | | LEDGEWOOD | NJ | 7852 | 521252308 | | 800 344-4271 | | 973 586-9853 | |
| 120001 | VERIZON BUSINESS | $ 5,257.30 | VERIZON BUSINESS | ACCT#VN93114176 | P.O. BOX 371392 | | | PITTSBURGH | PA | 152507392 | | | 800 9376000 | | | |
| 120173 | QUALITY SOLUTIONS, INC. | $ 940.02 | QUALITY SOLUTIONS, INC. | 455 N. MAIZE ROAD | | | | WICHITA | KS | 67212 | 742827787 | | 316 264-9317 | | 316 267-8358 | |
| 120216 | CITY OF SHREVEPORT #1176 | $ 76.15 | CITY OF SHREVEPORT #1176 | ACCT#0000208048001 | OFFICE OF WATER AND SEWERAGE | PO BOX 30065 | | SHREVEPORT | LA | 71130-0065 | | | 673-5510 | | | |
| 120218 | AMERENUE #1186 | $ 1,113.26 | AMERENUE #1186 | ACCT#1811022021 | PO BOX 66529 | | | ST.LOUIS | MO | 63166-6529 | | | 800 552-7583 | | | |
| 120219 | NATIONAL FUEL #1132 | $ 795.56 | NATIONAL FUEL #1132 | ACCT#603636809 | PO BOX 4103 | | | BUFFALO | NY | 14264 | | | 716 686-6123 | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120237 | PSNC ENERGY #1130 | $ 728.37 | PSNC ENERGY #1130 | ACCT#0210078302547 | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | | | 877 776-2427 | | | |
| 120260 | BRANTLEY SECURITY | $ 12,919.66 | BRANTLEY SECURITY | P.O. BOX 643878 | | | | CINCINNATI | OH | 452643878 | 611250874 | | 502 635-2646 | | 502 635-2630 | |
| 120264 | BUREAU VERITAS HONG KONG | $ 4,650.00 | BUREAU VERITAS HONG KONG LTD LIMITED | | 14630 COLLECTIONS CENTRE DR. | | | CHICAGO | IL | 60693 | 5816604000 | | 852 2331-0888 | | 852 2331-0889 | |
| 120355 | CITY OF PHILADELPHIA #1132 | $ 451.74 | CITY OF PHILADELPHIA #1132 | ACCT#0262305502110R01 | WATER REVENUE DIVISION | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | | | 215 685-6300 | | | |
| 120414 | ATMOS ENERGY #1143 | $ 346.08 | ATMOS ENERGY #1143 | ACCT#7000095576106292578 | PO BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | | | 662 393-7083 | | | |
| 120416 | XCEL ENERGY #1196 | $ 2,508.38 | XCEL ENERGY #1196 | ACCT#5172821811 | PO BOX 9477 | | | MPLS | MN | 55484-9477 | | | 800 481-4700 | | | |
| 120420 | SOUTHERN CALIFORNIA EDISON#431 | $ 815.87 | SOUTHERN CALIFORNIA EDISON#431 | ACCT#2303895551 | PO BOX 300 | | | ROSEMEAD | CA | 91771-0001 | | | 800 990-7788 | | | |
| 120517 | SOUTHERN CALIFORNIA EDISON | $ 2,726.18 | SOUTHERN CALIF. EDISON#1104 | #1104 | ACCT#2303935951 | PO BOX 300 | | ROSEMEAD | CA | 91771-0001 | | | 800 990-7788 | | | |
| 120519 | DUKE POWER #950 | $ 129.72 | DUKE POWER #950 | ACCT#1818511488 | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | | | 800 653-5307 | | | |
| 120520 | DUKE ENERGY #950 | $ 23.94 | DUKE ENERGY #950 | ACCT#1159339830 | P.O. BOX 70516 | | | CHARLOTTE | NC | 282720-516 | | | 800 653-5307 | | | |
| 120521 | MID AMERICAN ENERGY #1196 | $ 1,947.06 | MID AMERICAN ENERGY #1196 | ACCT#0348096028 | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | | 800 329-6261 | | | |
| 120522 | TOWN OF READING #1162 | $ 162.74 | TOWN OF READING #1162 | ACCT#59135001041 | 16 LOWELL STREET | | | READING | PA | 1867 | | | 781 942-9077 | | | |
| 120569 | VERIZON BUSINESS | $ 7,017.27 | VERIZON BUSINESS | ACCT# 17681 X25 | P.O. BOX 371873 | | | PITTSBURG | PA | 152507873 | | | 800 3199565 | | | |
| 120576 | ATMOS ENERGY #680 | $ 70.91 | ATMOS ENERGY #680 | ACCT#80000200076916520711 | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | | | 800 460-3030 | | | |
| 120577 | WASHINGTON GAS #1157 | $ 896.75 | WASHINGTON GAS #1157 | ACCT#7006328103 | P.O. BOX 9001036 | | | LOUISVILLE | KY | 402901036 | | | 540 8691111 | | | |
| 120589 | HEMPFIELD TWP MUNI AUTH. #1172 | $ 59.41 | HEMPFIELD TWP MUNI AUTH. #1172 | ACCT#16169543800 | 1146 WOODWARD DRIVE | | | GREENSBURG | PA | 15601 | | | | | | |
| 120611 | SOUTHERN CALIFORNIA EDISON#526 | $ 5,389.44 | SOUTHERN CALIFORNIA EDISON#526 | ACCT#2303931372 | PO BOX 600 | | | ROSEMEAD | CA | 917720001 | | | 800 990-7788 | | | |
| 120613 | MID AMERICAN ENERGY #1161 | $ 3,227.84 | MID AMERICAN ENERGY #1161 | ACCT#1589096028 | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | | 800 329-6261 | | | |
| 120617 | CITY OF GARLAND #680 | $ 2,720.75 | CITY OF GARLAND #680 | ACCT#23386686717 | PO BOX 461508 | | | GARLAND | TX | 750461508 | | | 972 205-2693 | | | |
| 120619 | SIOUX FALLS UTILITIES #1196 | $ 49.03 | SIOUX FALLS UTILITIES #1196 | ACCT# 22010526001 | 1201 NORTH WESTERN AVENUE | PO BOX 7401 | | SIOUX FALLS | SD | 571177401 | | | 605 367-8131 | | | |
| 120623 | ALLEGHENY POWER #1157 | $ 3,163.30 | ALLEGHENY POWER #1157 | ACCT#22711028142103 | 800 CABIN HILL DRIVE | | | GREENSBURG | PA | 15606-0001 | | | 800 255-3443 | | | |
| 120776 | VILLAGE CENTER # 1202 | $ 133.53 | VILLAGE CENTER # 1202 | ACCT #080278501 | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 321627116 | | | 352 7500000 | | | |
| 120815 | GREENVILLE WATER SYSTEMS #1181 | $ 430.18 | GREENVILLE WATER SYSTEMS #1181 | ACCT#0003301630 | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 | | | 864 2416000 | | | |
| 121016 | LAKELAND ELECTRIC #1171 | $ 4,473.06 | LAKELAND ELECTRIC #1171 | ACCT#3369712 | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | | | 834-9535 | | | |
| 121046 | TEMPTATION VENDING L.L.C. | $ 999.50 | TEMPTATION VENDING L.L.C. | PO BOX 8326 | | | | CHERRY HILL | NJ | 08002-0326 | 223694367 | | 856 773-3333 | | 856 482-9036 | |
| 121121 | CITY OF SAVANNAH #1192 | $ 90.80 | CITY OF SAVANNAH #1192 | ACCT#079797A | PO BOX 1968 | 132 E. BROUGHTON STREET | | SAVANNAH | GA | 31402-1968 | | | 912 651-6460 | | | |
| 121124 | SECO #1202 | $ 1,302.53 | SECO #1202 | ACCT#8011958802 | PO BOX 31634 | | | TAMPA | FL | 33631-3634 | | | 866 605-6383 | | | |
| 121127 | CITY OF SIOUX CITY #1161 | $ 134.61 | CITY OF SIOUX CITY #1161 | ACCT#683751012556 | PO BOX 7300 | | | SIOUX CITY | IA | 51102-7300 | | | 712 279-6132 | | | |
| 121162 | MUNI AUTH OF WESTMORLAND CNTY | $ 102.71 | MUNI AUTH OF WESTMORLAND CNTY | #1172 | ACCT#G16905438 | PO BOX 800 | | GREENSBURG | PA | 15601-0800 | | | | | | |
| 121202 | CITY OF SHREVEPORT #1176 | $ 41.12 | CITY OF SHREVEPORT #1176 | ACCT#0000187029001 | PO BOX 30065 | | | SHREVEPORT | LA | 71153-0065 | | | | | | |
| 121203 | OKLAHOMA NATURAL GAS #1191 | $ 655.71 | OKLAHOMA NATURAL GAS #1191 | ACCT#212713992117077082 | DEPT 1234 | | | TULSA | OK | 74186-0002 | | | | | | |
| 121205 | CITY OF RALEIGH #1139W | $ 74.12 | CITY OF RALEIGH #1139W | ACCT#1313521150796 | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 | | | | | | |
| 121259 | COMPUTERIZED WASTE SYSTEMS | $ 446.80 | COMPUTERIZED WASTE SYSTEMS | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | 590712746 | | 502 366-1415 | | | |
| 121296 | CITY OF AUSTIN #1144 | $ 3,343.26 | CITY OF AUSTIN #1144 | ACCT#58997453 | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | | | | | |
| 121300 | LCRA #1144 | $ 436.77 | LCRA #1144 | ACCT#00437659 | PO BOX 203902 | | | HOUSTON | TX | 77216-3902 | | | 877 718-4396 | | | |
| 121349 | PARKWAY POINTE RETAIL | $ 3,597.53 | PARKWAY POINTE RETAIL CORPN | CORPORATION | 1787 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | 203893204 | | 404 869-7001 | | 404 869-7111 | |
| 121500 | KDM-POP SOLUTIONS GROUP | $ 1,174.36 | KDM-POP SOLUTIONS GROUP | P.O. BOX 635067 | | | | CINCINNATI | OH | 452635067 | 311120563 | | 513 769-3500 | | 513 956-3889 | |
| 121507 | INDIANA AMERICAN WATER #1197 | $ 168.74 | INDIANA AMERICAN WATER #1197 | ACCT# 1008330134 | P.O. BOX 94551 | | | PALATINE | IL | 600944551 | | | 800 492-8373 | | | |
| 121508 | CITY OF OWASSO #1191 | $ 47.39 | CITY OF OWASSO #1191 | ACCT#0364500 | P.O. BOX 180 | | | OWASSO | OK | 74055-0180 | | | 376-1520 | | | |
| 121622 | CITY OF CONCORD #1212 | $ 1,535.57 | CITY OF CONCORD #1212 | ACCT#0029350201 | PO BOX 580469 | | | CHARLOTTE | NC | 28258-0469 | | | | | | |
| 121777 | NATIONAL GRID #125 | $ 227.29 | NATIONAL GRID #125 | ACCT#5271628963 | P.O. BOX 4300 | | | WOBURN | MA | 18884300 | | | | | | |
| 121783 | VILLAGE OF HOFFMAN ESTATES | $ 102.15 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | | HOFFMAN ESTATES | IL | 60195 | | | 847 882-9100 | | 847 882-2621 | |
| 122095 | AT&T #1187 | $ 109.10 | AT&T #1187 | PO BOX 8100 | ACCT# 847R060962 | | | AURORA | IL | 60507-8100 | | | 800 480-8088 | | | |
| 122111 | UNITED WATER NEW JERSEY #1183 | $ 450.44 | UNITED WATER NEW JERSEY #1183 | ACCT#10000995886213 | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | | | 877 622-7683 | | | |
| 122149 | BROCKS FP, INC. | $ 330.42 | BROCKS FP, INC. | 3529 W. 3RD ST. | | | | TRAINER | PA | 19061 | 232292845 | | 610 364-1456 | | 610 364-1479 | |
| 122155 | PETER P. COPSES | $ 10,000.00 | PETER P. COPSES | APOLLO MANAGEMENT, L.P. | 10250 CONSTELLATION BLVD. | SUITE 2900 | | LOS ANGELES | CA | 90067 | 546850245 | | | | | |
| 122158 | DAMIAN J. GIANGIACOMO | $ 10,000.00 | DAMIAN J. GIANGIACOMO | APOLLO MANAGEMENT, L.P. | 10250 CONSTELLATION BLVD. | SUITE 2900 | | LOS ANGELES | CA | 90067 | 498821830 | | | | | |
| 122159 | GEORGE G. GOLLEHER | $ 10,000.00 | GEORGE G. GOLLEHER | PO BOX 3629 | | | | HAILEY | ID | 83333 | 545724203 | | 949 719-2977 | | | |
| 122160 | ANDREW S. JHAWAR | $ 10,000.00 | ANDREW S. JHAWAR | APOLLO MANAGEMENT, L.P. | 10250 CONSTELLATION BLVD. | SUITE 2900 | | LOS ANGELES | CA | 90067 | 356683450 | | | | | |
| 122161 | LEE S. NEIBART | $ 10,000.00 | LEE S. NEIBART | APOLLO REAL ESTATE ADVISOR,L.P | 60 COLUMBUS CIRCLE | 20TH FLOOR | | NEW YORK | NY | 10023 | 139389891 | | | | | |
| 122260 | GREYSTONE POWER #1208 | $ 3,702.29 | GREYSTONE POWER #1208 | ACCT#45808102 | PO BOX 6071 | | | DOUGLASVILLE | GA | 301546071 | | | | | | |
| 122432 | HAUCH STORAGE | $ 120.00 | HAUCH STORAGE | 2185 WOODBURY AVENUE | | | | NEWINGTON | NH | 3801 | 20368870 | | 603 431-2749 | | | |
| 122434 | DDR MDT MARKETPLACE AT | $ (1,948.11) | DDR MDT MARKETPLACE AT | TOWNE CENTER LP | DEPT. 103556209684655 | PO BOX 73961 | | CLEVELAND | OH | 44193 | 204870819 | | 216 755-5712 | | 216 755-1712 | |
| 122556 | NORO-BROADVIEW HOLDING CO BV | $ (3,227.78) | NORO-BROADVIEW HOLDING CO BV | C/O NORO MAMAGEMENT, INC | 2060 MOUNT PARAN ROAD | SUITE 205 | | ATLANTA | GA | 30327 | 521291354 | | 404 847-1800 | | 404 847-1818 | |
| 122591 | WATER REVENUE BUREAU #1132 | $ 50.13 | WATER REVENUE BUREAU #1132 | ACCT#4202305502110R02 | PO BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | | | 215 686-6880 | | | |
| 122687 | SPECIALIZED TECHNOLOGY | $ 29,784.09 | SPECIALIZED TECHNOLOGY | RESOURCES, INC | PO BOX 40000 | DEPT 541 | | HARTFORD | CT | 06151-0541 | | | 860 749-8371 | | 860 749-8234 | |
| 122793 | HARRIS CO WCID #110 STORE#209 | $ 418.85 | HARRIS CO WCID #110 STORE#209 | ACCT#107800000248001 | PO BOX 4245 | | | HOUSTON | TX | 77269 0928 | | | | | | |
| 122822 | JOHN CONTI COFFEE COMPANY | $ 297.33 | JOHN CONTI COFFEE COMPANY | PO BOX 18289 | | | | LOUISVILLE | KY | 40261 | 610705056 | | 502 499-8600 | | | |
| 122823 | INLAND US MGMT, LLC/BLDG #6195 | $ (3,659.32) | INLAND US MGMT, LLC/BLDG #6195 | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | 201659310 | | 407 671-3695 | | 407 691-2138 | |
| 122994 | JOHNSON CONTROLS INC. | $ 244.33 | JOHNSON CONTROLS INC. | P.O. BOX 905240 | | | | CHARLOTTE | NC | 282905240 | 390380010 | | 502 4936020 | | | |
| 123004 | ADVANCED POWER TECHNOLOGIES | $ 7,301.80 | ADVANCED POWER TECHNOLOGIES | DBA GRANDIS FAMILY PARTNERSHIP | 1500 NORTH POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | 650719521 | | 888 278-8518 | | 386 668-7859 | |
| 123005 | MJ IORIO LANDSCAPING | $ 4,819.99 | MJ IORIO LANDSCAPING | PO BOX 7 | | | | EASTCHESTER | NY | 10709 | 134165556 | | 914 667-0232 | | 914 667-2363 | |
| 123025 | TECO PEOPLES GAS #1203 | $ 24.69 | TECO PEOPLES GAS #1203 | ACCT#17233057 | PO BOX 31017 | | | TAMPA | FL | 33631 | | | 877 832-6747 | | | |
| 123106 | ALPINE MECHANICAL SERVICES LLC | $ 41,499.82 | ALPINE MECHANICAL SERVICES LLC | 914 TOWN CENTER | | | | NEW BRITAIN | PA | 18901 | 470915905 | | 215 489-0500 | | 215 489-0840 | |
| 123173 | NORTHLAND 260 NEEDHAM LLC | $ 90.00 | NORHTLAND 260 NEEDHAM LLC | C/O NORTHLAND INVENSTMENT CORP | PO BOX 845978 | | | BOSTON | MA | 02284-5978 | 205480048 | | 617 630-7209 | | | |
| 123291 | SEACOAST UTILITY AUTHORITY1133 | $ 19.74 | SEACOAST UTILITY AUTHORITY1133 | ACCT# 45323017 | PO BOX 109602 | | | PALM BEACH GARDENS | FL | 33410-9602 | | | 561 622-2920 | | | |
| 123326 | EDDIE BAUER DIVERSIFIED SALES | $ 2,376.91 | EDDIE BAUER DIVERSIFIED SALES | BANK OF AMERICA LOCKBOX | SERVICE | 12754 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 410969737 | | | | | |
| 123337 | JCP & L #1184 | $ 2,452.97 | JCP & L #1184 | ACCT#100074988203 | PO BOX 3687 | | | AKRON | OH | 443093687 | | | | | | |
| 123362 | BOSS FACILITY SERVICES, INC. | $ 311.22 | BOSS FACILITY SERVICES, INC. | 992 SOUTH 2ND STREET | | | | RONKONKOMA | NY | 11779 | 113586432 | | 631 3617430 | | 631 3892218 | |
| 123372 | GRE VISTA RIDGE LP | $ 312.62 | GRE VISTA RIDGE LP | TENANT #597832 | P.O. BOX 840359 | | | DALLAS | TX | 75284-0359 | 205299810 | | 904 5987830 | | 904 3548401 | |
| 123401 | CENTERPOINT ENERGY #1176 | $ 16.71 | CENTERPOINT ENERGY #1176 | ACCT#76424183 | PO BOX 4583 | | | HOUSTON | TX | 772104583 | | | 886 275-5252 | | | |
| 123456 | CITY OF STILLWATER #1210 | $ 2,307.20 | CITY OF STILLWATER #1210 | ACCT#23106161228 | PO BOX 1449 | | | STILLWATER | OK | 74076-1449 | | | 405 742-8245 | | | |
| 123736 | OCE IMAGISTICS INC | $ 552.00 | OCE IMAGISTICS INC | PO BOX 856193 | | | | LOUISVILLE | KY | 402856193 | | | 800 945-9708 | | | |
| 123864 | NRDC REAL ESTATE ADVISORY LLC | $ 125,001.00 | NRDC REAL ESTATE ADVISORY LLC | ATTN:JOHN SCALA,CFO | THREE MANHATTANVILLE RD. | | | PURCHASE | NY | 10577 | 61611068 | | | | | |
| 123865 | APOLLO MANAGEMENT,LP | $ 375,000.00 | APOLLO MANAGEMENT,LP | TWO MANHATTANVILLE RD. | | | | PURCHASE | NY | 10577 | | | | | | |
| 123946 | RG&E #608 | $ 58.34 | RG&E #608 | ACCT# 20018851889 | PO BOX 5300 | | | ITHICA | NY | 148525300 | | | 800 7432110 | | | |
| 123963 | EMBARQ #1225 | $ 11.20 | EMBARQ #1225 | ACCT# 7026449025626 | PO BOX 660068 | | | DALLAS | TX | 752660068 | | | 877 4362277 | | | |
| 124064 | STRATEGIC ENERGY #329 | $ 5,559.73 | STRATEGIC ENERGY #329 | ACCT# 949949 | PO BOX 643249 | | | PITTSBURGH | PA | 152643249 | | | 888 9259115 | | | |
| 124066 | DIRECT ENERGY BUSINESS #329 | $ 5,195.46 | DIRECT ENERGY BUSINESS #329 | ACCT#949950 | P.O. BOX 643249 | | | PITTSBURGH | PA | 152643249 | | | 888 9259115 | | | |
| 124067 | DIRECT ENERGY #363 | $ 5,907.35 | DIRECT ENERGY #363 | ACCT#949934 | PO BOX 643249 | | | PITTSBURGH | PA | 152643249 | | | 888 9259115 | | | |
| 124069 | STRATEGIC ENERGY #525 | $ 4,861.95 | STRATEGIC ENERGY #525 | ACCT#949939 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124071 | STRATEGIC ENERGY #654 | $ 5,693.93 | STRATEGIC ENERGY #654 | ACCT#949941 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124072 | STRATEGIC ENERGY #292 | $ 6,097.83 | STRATEGIC ENERGY #292 | ACCT#949935 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124073 | STRATEGIC ENERGY #292 | $ 916.78 | STRATEGIC ENERGY #292 | ACCT#949943 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124074 | STRATEGIC ENERGY #282 | $ 3,969.58 | STRATEGIC ENERGY #282 | ACCT#949933 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124113 | GATEWAY VAN BUREN,INC. | $ 63.82 | GATEWAY VAN BUREN,INC. | P.O. BOX 57028 | | | | NEWARK | NJ | 7101 | 208330683 | | 212 2938832 | | 212 2938803 | |
| 124125 | STRATEGIC ENERGY #408 | $ 4,634.01 | STRTEGIC ENERGY #408 | ACCT# 949931 | PO BOX 643249 | | | PITTSBURGH | PA | 152643249 | | | 888 9259115 | | | |
| 124215 | PG&E #416 | $ 204.38 | PG&E #416 | ACCT#14603072415 | BOX 997300 | | | SACRAMENTO | CA | 95899 7300 | | | 800 7435000 | | | |
| 124275 | NEVADA POWER #1225 | $ 1,489.54 | NEVADA POWER #1225 | ACCT#3000253845921345186 | PO BOX 30086 | | | RENO | NV | 89520-3086 | | | | | | |
| 124293 | DIRECT ENERGY #272 | $ 2,874.68 | DIRECT ENERGY #272 | ACCT# 949932 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124298 | STRATEGIC ENERGY #1187 | $ 3,166.01 | STRATEGIC ENERGY #1187 | ACCT#949947 | PO BOX 643249 | | | PITTSBURGH | PA | 15264-3249 | | | 888 925-9115 | | | |
| 124315 | GLOBAL FACILITY SOLUTIONS,INC. | $ 2,803.50 | GLOBAL FACILITY SOLUTIONS,INC. | 2940 HORIZON PARK DRIVE | SUITE C | | | SUWANEE | GA | 30024 | 205107010 | | 877 2343667 | | 770 9453031 | |
| 124316 | AUTO DOORS INC. OF GA | $ 40,877.64 | AUTO DOORS INC. OF GA | 2770 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | 30518 | 582525157 | | 678 3876566 | | 678 9908027 | |
| 124332 | WE ENERGIES #1158 | $ 3,193.69 | WE ENERGIES #1158 | ACCT#1200830781 | PO BOX 2089 | | | MILWAUKEE | WI | 532012089 | | | 800 7147777 | | | |
| 124349 | SOUTHWEST GAS #1225 | $ 423.07 | SOUTHWEST GAS #1225 | ACCT# 2117529970004 | P.O. BOX 98890 | | | LAS VEGAS | NV | 891500101 | | | 702 3651555 | | | |
| 124528 | PUGET SOUND ENERGY #1189 | $ 1,678.11 | PUGET SOUND ENERGY #1189 | ACCT#2095424376 | BOT 01H | P.O. BOX 91269 | | BELLEVUE | WA | 980099269 | | | 425 4521234 | | | |
| 124648 | VILLAGE OF GERMANTOWN #1158 | $ 283.40 | VILLAGE OF GERMANTOWN #1158 | ACCT# 003249610300 | N112 W17001 MEQUON ROAD | PO BOX 337 | | GERMANTOWN | WI | 53022 | | | 262 250-4703 | | | |
| 124804 | CITY OF BOZEMAN #1131 | $ 106.95 | CITY OF BOZEMAN #1131 | ACCT#33089171630 | P.O. BOX 1230 | | | BOZEMAN | MT | 597711230 | | | 406 5822328 | | | |
| 124805 | THE GAS COMPANY #1228 | $ 150.41 | THE GAS COMPANY #1228 | ACCT#18715504884 | P.O. BOX C | | | MONTEREY PARK | CA | 91756 | | | 800 4272000 | | | |
| 124912 | NATIONAL WELDERS | $ 150.00 | NATIONAL WELDERS | P.O. BOX 601985 | | | | CHARLOTTE | NC | 28234 | 560603794 | | 336 9963832 | | 336 9964442 | |
| 125027 | INLAND US MANAGEMENT, LLC | $ 250.00 | INLAND US MANAGEMENT, LLC | BLDG# 6133 STORAGE FACILITY | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | | | |
| 125041 | EMBARQ #1232 | $ 22.45 | EMBARQ #1232 | ACCT# 4076541253 | P.O. BOX 96064 | | | CHARLOTTE | NC | 282960064 | | | 877 4362277 | | | |
| 125042 | EMBARQ #1232DN | $ 9.75 | EMBARQ #1232DN | ACCT# 4076545093 | P.O. BOX 96064 | | | CHARLOTTE | NC | 282960064 | | | 877 4362277 | | | |
| 125053 | HERNANDO COUNTY UTILITIES#1209 | $ 39.26 | HERNANDO COUNTY UTILITIES#1209 | ACCT#CP0003202 | P.O. BOX 30384 | | | TAMPA | FL | 336303384 | | | 352 7544037 | | | |
| 125098 | DENTCO | $ 37,734.35 | DENTCO | DEPT. CH 17807 | | | | PALATINE | IL | 600557807 | 382777442 | | 800 9933689 | | 888 4409843 | |
| 125116 | COALFIRE SYSTEMS INC. | $ 2,901.65 | COALFIRE SYSTEMS INC. | 361 CENTENNIAL PARKWAY | SUITE 150 | | | LOUISVILLE | CO | 80027 | 841600418 | | 303 5546333 | 7015 | | |
| 125157 | PACIFIC GAS & ELECTRIC #1228 | $ 2,105.21 | PACIFIC GAS & ELECTRIC #1228 | ACCT# 87232701125 | P.O. BOX 997300 | | | SACRAMENTO | CA | 958997300 | | | 800 7435000 | | | |
| 125185 | VERIZON #1220 | $ 86.23 | VERIZON #1220 | ACCT# 5088982097 | P.O. BOX 1100 | | | ALBANY | NY | 122500001 | | | 617 7432000 | | | |
| 125186 | VERIZON #1220 DN | $ 14.12 | VERIZON #1220 DN | ACCT# 5088982423 | P.O. BOX 1100 | | | ALBANY | NY | 122500001 | | | 617 7432000 | | | |
| 125229 | VERIZON #1239 | $ 181.75 | VERIZON #1239 | ACCT# 5704769211 | P.O. BOX 28000 | | | LEHIGH VALLEY | PA | 180028000 | | | 800 7008297 | | | |
| 125344 | GENESIS FACILITY MANAGEMENT | $ 18,680.00 | GENESIS FACILITY MANAGEMENT | 1822 SOUTH BEND AVENUE | | | | SOUTH BEND | IN | 46637 | 383609995 | | 800 2273016 | | 800 6592279 | |
| 125466 | VERIZON #1239 DN | $ 34.04 | VERIZON #1239 DN | ACCT# 5704769216 | P.O. BOX 28000 | | | LEHIGH VALLEY | PA | 180028000 | | | 800 7008297 | | | |
| 125471 | GLL US RETAIL LP LEGACY PLACE | $ (8,954.55) | GLL US RETAIL LP LEGACY PLACE | C/O THE SEMBLER COMPANY | P.O. BOX 934736 | | | ATLANTA | GA | 311934736 | 204831222 | | 727 3846000 | | 727 3434272 | |
| 125484 | CITY OF FLAGSTAFF #1234 | $ 247.91 | CITY OF FLAGSTAFF #1234 | ACCT#11640139430 | 211 W ASPEN | | | FLAGSTAFF | AZ | 860022487 | | | 928 7797637 | | | |
| 125489 | CLASSIC ELECTRIC & FIRE ALARMS | $ 125.00 | CLASSIC ELECTRIC & FIRE ALARMS | 934 UNIVERSITY DR. | SUITE 209 | | | CORAL SPRINGS | FL | 33071 | | | | | | |
| 125561 | VERIZON CABS | $ 6,258.86 | VERIZON CABS | ACCT#201M555161863 | P.O. BOX 4832 | | | TRENTON | NJ | 86504832 | | | 800 7274339 | | | |
| 125610 | VERIZON #1237 DN | $ 6.71 | VERIZON #1237 DN | ACCT# 5082952908 | P.O. BOX 1100 | | | ALBANY | NY | 12250 0001 | | | 617 7432000 | | | |
| 125611 | VERIZON #1237 | $ 34.36 | VERIZON #1237 | ACCT# 5082730262 | P.O. BOX 1 | | | WORCESTER | MA | 16540001 | | | 617 7432000 | | | |
| 125615 | NSTAR #1220 | $ 971.73 | NSTAR #1220 | ACCT#28126310045 | P.O. BOX 4508 | | | WOBURN | MA | 18884508 | | | 800 5922000 | | | |
| 125627 | CT CORPORATION | $ 335.00 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 601974349 | | | | | | |
| 125646 | AT&T #1240 DN | $ 59.88 | AT&T #1240 DN | ACCT# 6158937888 | P.O. BOX 105262 | | | ATLANTA | GA | 303485262 | | | 800 9456500 | | | |
| 125659 | UPS | $ 36.16 | UPS | P.O. BOX 3049 | | | | WEST COLUMBIA | SC | 29171 | | | | | | |
| 125674 | LAS VEGAS VALLEY WATER #1225 | $ 32.92 | LAS VEGAS VALLEY WATER #1225 | ACCT#7286328723 | 1001 S VALLEY VIEW BLVD. | | | LAS VEGAS | NV | 89153 | | | 802 2522011 | | | |
| 125729 | CINTAS DOCUMENT MANAGEMENT | $ 225.00 | CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 | P.O. BOX 920041 | | | CINCINNATI | OH | 45263 | 311647654 | | 908 5757771 | | | |
| 125791 | VERIZON SOUTHWEST #1238 | $ 170.36 | VERIZON SOUTHWEST #1238 | ACCT#2813384989 | | | | DALLAS | TX | 753920041 | | | 800 4836000 | | | |
| 125843 | BANK OF AMERICA | $ 757.30 | BANK OF AMERICA | TRADE OPERATIONS PA6 580 02 30 | ATTN: SCRANTON STANDBY | 1 FLEET WAY | | SCRANTON | PA | 18507 | | | 800 3707519 | | 570 3304350 | |
| 125853 | VERIZON #1236DN | $ 13.17 | VERIZON #1236DN | ACCT#5083397639 | P.O. BOX 1100 | | | ALBANY | NY | 12250 0001 | | | 617 7432000 | | | |
| 125880 | UNS GAS, INC #1234 | $ 14.95 | UNS GAS, INC #1234 | ACCT#8234394441 | P.O. BOX 80078 | | | PRESCOTT | AZ | 863048078 | | | | | | |
| 125927 | SOUTHERN GRAPHICS SYSTEMS, INC | $ 2,000.00 | SOUTHERN GRAPHICS SYSTEMS, INC | P.O. BOX 502565 | | | | ST. LOUIS | MO | 63150 | | | 502 6375443 | | 502 6345299 | |
| 125960 | VERIZON #1236 | $ 71.14 | VERIZON #1236 | ACCT#5083397634 | P.O. BOX 1 | | | WORCESTER | MA | 16540001 | | | 617 7432000 | | | |
| 125981 | KEY EQUIPMENT FINANCE | $ 1,875.46 | KEY EQUIPMENT FINANCE | PAYMENT PROCESSING | P.O. BOX 74713 | | | CLEVELAND | OH | 441940796 | | | 800 6902225 | | | |
| 126044 | LOCKNET L.L.C. | $ 236.00 | LOCKNET L.L.C. | 100 COURCHELLE DRIVE | | | | NICHOLASVILLE | KY | 40356 | 611249841 | | 859 8879119 | | 877 8874958 | |
| 126079 | KURTZMAN CARSON CONSULTANT LLC | $ 83,623.71 | KURTZMAN CARSON CONSULTANTS | 2335 ALASKA AVENUE | | | | EL SEGUNDO | CA | 90245-4808 | 954865159 | | 310 823-9000 | | | |
| 126104 | JARED LEIMAN | $ (75.48) | JARED LEIMAN | 412 BOOTON AVENUE | | | | BOONTON | NJ | 7005 | | | | | | |
| 126139 | GUMRO & ASSOCIATES | $ 5,655.00 | GUMRO & ASSOCIATES | 1000 W. UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307 | | | 248 6526200 | | | |
| 126157 | NSTAR #1237 | $ 3,143.90 | NSTAR #1237 | ACCT#28175040030 | P.O. BOX 4508 | | | WOBURN | MA | 18884508 | | | 800 5922000 | | | |
| 126205 | BAY STATE GAS #1236 | $ 559.68 | BAY STATE GAS #1236 | ACCT#7529640025 | P.O. BOX 9001843 | | | LOUISVILLE | KY | 402901843 | | | 800 8825454 | | | |
| 126207 | TOWN OF WESTBOROUGH #1220 | $ 118.97 | TOWN OF WESTBOROUGH #1220 | ACCT# 30043141 | 340 WEST MAIN STREET | | | WESTBOROUGH | MA | 1581 | | | 508 3663025 | | | |
| 126245 | REXEL CAPITOL LIGHTING INC | $ 15,167.38 | REXEL CAPITOL LIGHTING INC | BOX 512374 | | | | PHILADELPHIA | PA | 191752374 | 752304244 | | | | | |
| 126246 | AT & T MOBILITY | $ 522.03 | AT & T MOBILITY | ACCT 833190491 | PO BOX 6463 | | | CAROL STREAM | IL | 601976463 | | | 800 331-0500 | | | |
| 126256 | PPL GAS #1239 | $ 1,806.33 | PPL GAS #1239 | ACCT #08351827 | PO BOX 25247 | | | LEHIGH VALLEY | PA | 180025247 | | | 800 652-0550 | | | |
| 126300 | COMFORT SYSTEM USA | $ 97,053.66 | COMFORT SYSTEMS USA | 2655 FORTUNE CIRCLE WEST | SUITE E & F | | | INDIANAPOLIS | IN | 46241 | 742886504 | | 800 854 4835 | | 317 246 4265 | |
| 126301 | COMMERCIAL AIR SYSTEMS INC | $ 15,296.21 | COMMERCIAL AIR SYSTEMS INC | 24326 SHERWOOD | | | | CENTER LINE | MI | 44512 | 382375477 | | 586 756 6411 | | 586 756 6625 | |
| 126302 | METRO-TECH | $ 2,982.06 | METRO-TECH | 1355 REMINGTON ROAD | SUITE C | | | SCHAMBURG | IL | 60173 | 363659473 | | 800 416 4822 | | 847 882 3536 | |
| 126315 | AQUILA #1233 | $ 506.71 | AQUILA #1233 | ACCT#1053285547 | PO BOX 4660 | | | CAROL STREAM | IL | 601974660 | | | 800 300 0752 | | | |
| 126317 | TOWN OF MANSFIELD #1236 | $ 4,115.04 | TOWN OF MANSFIELD #1236 | ACCT # 50135601 | 125 HIGH STREET UNIT 4 | | | MANSFIELD | MA | 2048 | | | 502 261 7361 | | | |
| 126330 | ONE SOURCE #205 | $ 116.64 | ONE SOURCE #205 | ACCT #126309 | 4700 KELLER HICKS ROAD | | | KELLER | TX | 76248 9663 | | | 815 745 3000 | | | |
| 126341 | VERTEX INC | $ 23,153.50 | VERTEX INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 0248 | 232081753 | | 800 355 3500 | | 610 407 9694 | |
| 126366 | COMMAND SECURITY CORPORATION | $ 30,967.26 | COMMAND SECURITY CORPORATION | PO BOX 27588 | | | | NEW YORK | NY | 10087 7588 | 141626307 | | 610 667 9044 | | 610 667 9047 | |
| 126392 | PREMIER TRANSPORTATION | $ 15,657.08 | PREMIER TRANSPORTATION | PO BOX 665 | | | | FOREST PARK | GA | 30298 | 581949828 | | | | | |
| 126410 | CENTERPOINT ENERGY #598 | $ 10.16 | CENTERPOINT ENERGY #598 | ACCT# 75396283 | P.O. BOX 4671 | | | HOUSTON | TX | 772104671 | | | 612 3214939 | | | |
| 126477 | PUGET SOUND ENERGY #1178 | $ 2,636.97 | PUGET SOUND ENERGY #1178 | ACCT#2353396464 | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 980099269 | | | 888 2255773 | | | |
| 126484 | COMFORT SYSTEMS USA | $ 2,668.00 | COMFORT SYSTEMS USA | 3405 ROBARDS COURT | | | | LOUISVILLE | KY | 40218 | | | 502 3632654 | | 502 3610426 | |
| 126548 | TOWN OF BUCKEYE #1241 | $ 155.38 | TOWN OF BUCKEYE #1241 | ACCT#16902602 | 1101 E ASH AVENUE | | | BUCKEYE | AZ | 85326 | 610982729 | | | | | |
| 126549 | CENTERPOINT ENERGY #1238 | $ 47.45 | CENTERPOINT ENERGY #1238 | ACCT#75400291 | P.O. BOX 4981 | | | HOUSTON | TX | 772104981 | | | 623 3496100 | | | |
| 126582 | GREGORY BURKE | $ (28.77) | GREGORY BURKE | 2123 HILLWOOD RD. | | | | FORKED RIVER | NJ | 8731 | | | 713 6592111 | | | |
| 126604 | HECTOR HERNANDEZ | $ 16,285.00 | HECTOR HERNANDEZ | 6717 EVERHART RD #3015 | | | | CORPUS CHRISTI | TX | 78413 | | | | | | |
| 126608 | COLE, SCHOTZ, MEISEL, FORMAN & | $ 6,663.09 | COLE, SCHOTZ, MEISEL, FORMAN & | LEONARD, PA | 1000 N WEST STREET | SUITE 1200 | | WILMINGTON | DE | 19801 | | | 222113414 | | | |
| 126630 | NOVEC #1226 | $ 775.78 | NOVEC #1226 | ACCT#5552328001 | P.O. BOX 34795 | | | ALEXANDRIA | VA | 223340795 | | | 703 3550500 | | | |
| 126667 | SPHERION CORPORATION | $ 515.12 | SPHERION CORPORATION | P.O. BOX 100153 | | | | ATLANTA | GA | 303840153 | | | | | | |
| 126704 | FACILITIES MANAGEMENT SERVICES | $ 1,658.60 | FACILITIES MANAGEMENT SERVICES | INC. | 4400 BISHOP LANE | SUITE 108 | | LOUISVILLE | KY | 40218 | 611349955 | | 502 4793286 | | 502 4793297 | |
| 126744 | JAMES MAGDZIAK | $ 390.48 | JAMES MAGDZIAK | 25 SUSSEX ROAD | | | | CLIFTON | NJ | 7012 | | | | | | |

| Vendor # | Vendor Vname | Open Balance as of 5/26/10 | Legal Name | Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | City | State | Zip Code | Tax Id | Country | Telephone Number | Ext. | Fax Number | Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126785 | UNISTAR PLASTICS, LLC | $ 112,050.13 | UNISTAR PLASTICS, LLC | 5821 CITRUS BLVD. | SUITE B | | | HARAHAN | LA | 70123 | 721415617 | | 800 2390806 | | 504 7388836 | |
| 126794 | JANI-KING OF PHILADELPHIA, INC | $ 3,404.74 | JANI-KING OF PHILADELPHIA, INC | 2500 EISENHOWER AVENUE | | | | NORRISTOWN | PA | 19403 | 752333618 | | 610 6500355 | | | |
| 126824 | COLUMBIA GAS #1226 | $ 328.13 | COLUMBIA GAS #1226 | ACCT # 139799600140001 | PO BAX 742529 | | | CINCINNATI | OH | 45274 2529 | | | 200 543 8911 | | | |
| 126825 | PWCSA #1226 | $ 54.32 | PWCSA #1226 | ACCT# 3175533 | PO BOX 71062 | | | CHARLOTTE | NC | 28272 1062 | | | 703 335 7950 | | | |
| 126839 | SHRED IT USA INC | $ 2,288.00 | SHRED IT USA INC | 10115 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | 980157899 | | 502 491 4151 | | | |
| 126854 | PATRICIA PIERCE | $ 168.34 | PATRICIA PIERCE | 19 BROOKVIEW TERRACE | | | | BERGENFIELD | NJ | 07621 3111 | | | | | | |
| 126874 | PATRICIA HARDER | $ 201.78 | PATRICIA HARDER | 144 SECOND AVENUE | | | | LITTLE FALLS | NJ | 7424 | | | | | | |
| 126875 | KEVIN BOUTILIER | $ 376.25 | KEVIN BOUTILIER | 25 HANCOCK DRIVE | | | | MORRISTOWN | NJ | 07960 2748 | | | | | | |
| 126903 | FEDEX | $ 3,021.34 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 152507461 | 710427007 | | | | | |
| 126929 | RELIABLE WILMINGTON | $ 6,013.89 | RELIABLE WILMINGTON | 1007 NORTH ORANGE STREET | | | | WILMINGTON | DE | 19801 | 232473700 | United States | 302 654-8080 | | 302 654-8880 | |
| 126935 | JANIS ROGERS & ASSOCIATES | $ 857.60 | JANIS ROGERS & ASSOCIATES | 1545 WEST MOCKINGBIRD LANE | SUITE 1032 | | | DALLAS | TX | 75235 | | | 214 631-2655 | | 214 631-2690 | |
| 126938 | UPS FREIGHT | $ 1,151.56 | UPS FREIGHT | 28013 | NETWORK PLACE | | | CHICAGO | IL | 606731280 | | | | | | |
| 126942 | COMPLIANCE ADVOCATES, INC. | $ 500.00 | COMPLIANCE ADVOCATES, INC. | 680 LICHFIELD RD. | | | | WINSTON-SALEM | NC | 27104 | | | | | | |
| | | $ 2,762,076.47 | | | | | | | | | | | | | | |